## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| PORTALS HOTEL SITE, LLC <br> d/b/a Mandarin Oriental, Washington D.C. <br>     1330 Maryland Ave., S.W. <br>     Washington, D.C. 20024 <br><br>        Plaintiff, <br><br> v. <br><br> RANDOLPH MONTANA QUON <br>     2800 Pennsylvania Ave., N.W. <br>     Washington, D.C. 20007 <br><br>       Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)     Case No.: _____ |

## COMPLAINT

Plaintiff, Portals Hotel Site, LLC d/b/a Mandarin Oriental, Washington D.C. ("Mandarin Oriental"), by counsel, for its Complaint against the Defendant, Randolph Montana Quon ("Mr. Quon"), states and alleges as follows:

## THE PARTIES

1.     Mandarin Oriental is incorporated under the laws of the State of Delaware, having its principal place of business in Washington, D.C. Mandarin Oriental operates a hotel in Washington D.C. (the "Hotel").

2.     Upon information and belief, Mr. Quon is a citizen of Malasia.

## JURISDICTION AND VENUE

3.     This Court has jurisdiction pursuant to 28 U.S.C. Section 1332(a)(2) as this suit is between a citizen of the District of Columbia and a citizen of a foreign state, and the amount in

controversy exceeds $75,000, exclusive of interest and costs.

    4.    Venue is proper in this district pursuant to 28 U.S.C. Section 1391(a)(2) because
the events that are the subject of this action occurred in this district.

## BACKGROUND FACTS

    5.    On or about October 13, 2004, Mandarin Oriental and Mr. Quon executed a Letter
of Agreement (the "Contract") for the extended accommodation of Mr. Quon in the Hotel from
October 3, 2004 to April 3, 2005.  The Contract is attached hereto as Exhibit 1.

    6.    The Contract required Mr. Quon to remit payment of $7500 per month for the
duration of his stay, due on or prior to the first day of the month for each month's
accommodations.

    7.    The Contract required Mr. Quon to remit payment for incidental charges on a
weekly basis.

    8.    Upon information and belief, Mr. Quon began to reside at the Hotel on October 3,
2004, and ceased residing at the Hotel on January 3, 2006.

    9.    As of January 3, 2006, Mr. Quon had incurred, but not paid, charges in the
amount of $108,691.40 for room charges, spa services, laundry services, parking and
transportation, audio/visual and business center services, gift shop charges, entertainment,
internet usage, and meals in the Hotel restaurants, among other things.  Invoices showing the
charges incurred by Mr. Quon are attached hereto as Exhibit 2 (the "Invoices").

    10.    To date, Mr. Quon has failed to pay the sums due Mandarin Oriental, and Mr.
Quon is in arrears in the amount of $108,691.40.

DC #216651 v3

## COUNT I
### (Breach of Contract)

11.    Mandarin Oriental incorporates by reference paragraphs 1 through 10 as if fully set forth herein.

12.    Mandarin Oriental has fully performed its obligations pursuant to the Contract and has satisfied all conditions precedent to entitlement to compensation under the Contract.

13.    Mr. Quon is obligated by the Contract to compensate Mandarin Oriental for the services rendered and goods supplied by Mandarin Oriental pursuant to the Contract.

14.    Mr. Quon breached his contractual duty by failing to fully compensate Mandarin Oriental for services rendered and goods supplied pursuant to the Contract.

15.    As a direct and proximate result of Mr. Quon's breach alleged herein, Mandarin Oriental has been damaged in the amount of $108,691.40, plus interest.

## COUNT II
### (Quantum Meruit)

16.    Mandarin Oriental incorporates by reference paragraphs 1 through 10 as if fully set forth herein.

17.    Mandarin Oriental rendered valuable services and provided valuable goods to Mr. Quon with the reasonable expectation that Mr. Quon would pay therefor. Mr. Quon accepted, used, and enjoyed such goods and services.

18.    Mr. Quon expected or reasonably should have expected to pay Mandarin Oriental the full value of the services and goods provided.

19.    The fair and reasonable value of the goods and services provided by Mandarin Oriental for which Mr. Quon has not compensated Mandarin Oriental and the amount by which

Mr. Quon has been unjustly enriched is $108,691.40, plus interest.

20.    Despite repeated demands, Mr. Quon has failed and refused to pay Mandarin Oriental for the benefits Mr. Quon received.

## COUNT III
### (Account Stated)

21.    Mandarin Oriental incorporates by reference paragraphs 1 through 10 as if fully set forth herein.

22.    Pursuant to the expressed desire of Mr. Quon, Mandarin Oriental provided accommodations and other services and goods associated with those accommodations to Mr. Quon and invoiced Mr. Quon for those goods and services.

23.    As a result of the transactions described above, an account was established between Mandarin Oriental and Mr. Quon. According to the account, as evidenced by the Invoices, Mr. Quon currently owes Mandarin Oriental $108,691.40, plus interest.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays judgment be entered against Defendant for the sum of $108,691.40, plus pre- and post-judgment interest, attorneys' fees and costs and such other and further relief as the Court deems just and proper.

PLAINTIFF DEMANDS A TRIAL BY JURY

Dated: April 7, 2006

Mark Fox Evens, Bar No. 343723
Thelen Reid & Priest, LLP
701 Eighth Street, N.W.
Washington, DC 20001
Telephone:    (202) 508-4000
Facsimile:    (202) 654-4321

*Counsel for Plaintiff*

4                                          DC #216651 v3

Of Counsel:

Byron L. Pickard
Teresa J. Bryan
Thelen Reid & Priest, LLP
701 Eighth Street, N.W.
Washington, DC  20001
Telephone:     (202) 508-4000
Facsimile:      (202) 654-4321

AO 440 (Rev. DC - September 2003) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
## District of Columbia

Portals Hotel Site, LLC d/b/a Mandarin
Oriental, Washington D.C.

**SUMMONS IN A CIVIL CASE**

V.

Randolph Montana Quon

CASE NUMBER:

TO: (Name and address of Defendant)

Randolph Montana Quon
serve at: 2800 Pennsylvania Avenue N.W.
Washington, DC 20007

**YOU ARE HEREBY SUMMONED** and required to serve on PLAINTIFF'S ATTORNEY (name and address)

Mark Fox Evens
Thelen Reid & Priest LLP
701 Eighth St., N.W.
Washington, D.C. 20001
202-508-4000

an answer to the complaint which is served on you with this summons, within _____ days after service
of this summons on you, exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you for
the relief demanded in the complaint.  Any answer that you serve on the parties to this action must be filed with the Clerk of this
Court within a reasonable period of time after service.

CLERK                                                          DATE

(By) DEPUTY CLERK

AO 440 (Rev. DC - September 2003) Summons in a Civil Action

## RETURN OF SERVICE

| | DATE |
|---|---|
| Service of the Summons and complaint was made by me[1] | |

| | TITLE |
|---|---|
| NAME OF SERVER *(PRINT)* | |

*Check one box below to indicate appropriate method of service*

    **G**  Served personally upon the defendant. Place where served: _____

    _____

    **G**  Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

    Name of person with whom the summons and complaint were left: _____

    **G**  Returned unexecuted: _____

    _____

    _____

    **G**  Other (specify): _____

    _____

    _____

## STATEMENT OF SERVICE FEES

| TRAVEL | SERVICES | TOTAL |
|---|---|---|
| | | |

## DECLARATION OF SERVER

        I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on _____    _____
                    Date                        *Signature of Server*

                                      _____
                                        *Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

Exhibit 1



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

## LETTER OF AGREEMENT

**For Mandarin Oriental, Washington D.C.**

Date: October 1, 2004

The following represents an Agreement between Mandarin Oriental, Washington D.C. ("Hotel") and Mr. Randolph Quon ("Organization") and outlines specific conditions and services to be provided.

**ORGANIZATION:**
**CONTACT:**                          Mr Randolph Quon
**TITLE:**                            Director of Eastern & Oriental Hotel
**STREET:**

**CITY:**                             Penang
**STATE/COUNTRY:**                    Malaysia


**CONTRACT DATES:**                   October 3, 2004 to April 3, 2005 (6 months)

## GUEST ROOM ACCOMMODTIONS AND RATE

| Room | Single Rate |
|---|---|
| Junior Suite (October 3, 2004 to April 3, 2006 | $7,500.00/month |

**TAX:** 14.5% occupancy tax, per night for the first 90 days only. For the remainder of your stays you will not have to pay occupancy tax.

## CANCELLATION

In the event of a cancellation of this contract due to acts of God, war, government regulation, strikes, terrorism, disaster or civil disorder in the location of the hotel or group origin, either party may terminate this agreement by providing written notice within three (3) days of such occurrence. All deposits and prepayments relating to events terminated for any one of the above reasons will be refunded within forty-five (45) days of receiving written notice of aforementioned termination.

Any and all advance payments held by the Hotel are non-refundable and will be applied toward any outstanding charges due to the Hotel, including liquidated damages dues as a result of cancellation.

## METHOD OF PAYMENT

In order to secure extended stay accommodations, we require a 30day pre-payment and a 30 day deposit is due in full prior to the 1st day of the month. This can either be done by credit card or by check. The first payment of $17,175.00 will be due at the time the contract is signed and received. 30 days notice must be given prior to departure. Your deposit can be used as your final 30 day payment. Incidental charges will be settled on a weekly basis.

**October 3 to November 2, 2004:**
Rate $7,500.00/month + tax (14.5%) = $ 8587.50 due by October 3, 2004

**November 3 to December 2, 2004:**
Rate $7,500.00/month + tax (14.5%) = $ 8587.50 due by November 1, 2004

**December 3, 2004 to January 2, 2005:**
Rate $7,500.00/month + tax (14.5%) = $ 8587.50 due by December 1, 2004

**January 3, 2005 to February 2, 2005:**
Rate $7,500.00/month due by January 1, 2005

**February 3, 2005 to March 2, 2005:**
Rate $7,500.00 due by February 1, 2005

**March 3, 2005 to April 3, 2005:**
Rate $7,500.00 due by March 1, 2005

Mandarin Oriental, Washington D.C.
1330 Maryland Avenue, S.W., Washington, D.C. 20024
Telephone: 1 (202) 554-8588 Facsimile: 1 (202) 787-6153

**ADVANCE PAYMENTS**

An advance payment of $17,175.00 will be required to hold your arrangements on a definite basis for the month of October. This advance payment is due upon receipt with your signed due on October 3, 2004.

**INDEMNIFICATION**

The Hotel and Mr. Quon mutually agree to indemnify and hold each party and its officers, directors, agents, employees and members harmless to the full extent permitted under law for any and all loss, expenses, damages, liability, costs and charges, including reasonable attorney fees, for (1) any and all claims or allegations or any accidents, theft or other loss of property, or injuries to person or property occurring on or about the Hotel premises; (2) any and all claims or allegations arising from an act or omission by either party in connection with renting or failing to rent rooms or meeting space to any persons related to Mr. Quon, including guest's of Mr. Quon; and (3) any and all claims or allegations arising from or related to negligent, reckless or willful acts by either party, their officers, directors, employees, agents, invitee, contractors or others acting on their behalf or with their authority.

**LEGAL FEES**

In the event of any legal action based on a breach of this agreement, the prevailing party shall be entitled to recover for the fees and expenses of its attorneys in such amount as the court may adjudge reasonable.

**ACCEPTANCE**

This contract here to contains all the terms of agreement and supersedes any prior agreements we may have made. In order to avoid any misunderstandings, any changes to the terms of this agreement must be initialed by both parties.

Either party (Mandarin Oriental Hotel, Washington D.C. or Mr. Quon) reserve the right to opt out of this contract/arrangement without penalty should either party decides it is not in their best interest.

If the arrangements, as outlined above, accurately represent your program requirements please acknowledge your acceptance by signing this document and return it to us by Sunday, October 3, 2004. If this agreement is not received by the date above, the guest room referred to herein will be released, and neither party will have any further obligations under this Agreement.

At any time, should another organization request your space, you have the right of first refusal for two (2) business days to sign a contract, or the Hotel has the right to change the status of this booking to a second option.

Mandarin Oriental, Washington D.C.
1330 Maryland Avenue, S.W., Washington, D.C. 20024
Telephone: 1 (202) 554-8588  Facsimile: 1 (202) 787-6153

This Agreement may not be modified, amended or changed except by a written document executed by all parties that have signed this Agreement. By executing below, each party warrants and represents that it is duly authorized and has the requisite approval to bind the entity which it represents. The Hotel and the Organization have agreed to and have executed this Agreement by their authorized representatives as of the dates indicated below.

**AGREED**
Mr. Randolph Quon

Authorized Signature

Name: Mr. Randolph Quon
Title:

_____
Date

**CONFIRMED**
Mandarin Oriental Washington, D.C.

Authorized Signature

Name: Grace Oetomo
Title: Reservation Executive Mgr.

_____10/13/4_____
Date

Mandarin Oriental, Washington D.C.
1330 Maryland Avenue, S.W., Washington, D.C. 20024
Telephone: 1 (202) 554-8588 Facsimile: 1 (202) 787-6153

Exhibit 2

invoice/statement



Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG    .

Account number 4580YS
Statement date 01/12/06
Page number 1

| Date | Description | Outstanding amount |
|---|---|---|
| 01/03/06 | INH4584Y2-Montana-Quon, | 500.00 |
| 01/02/06 | OUT4584Y1-Montana-Quon, | 25375.28 |
| 10/09/05 | OUT4525YQ-Montana-Quon, | 82816.12 |



| Over 90 days | Over 60 days | Over 30 days | Current | Please pay this amount |
|---|---|---|---|---|
| 82816.12 | 0.00 | 0.00 | 25875.28 | 108691.40 |

All checks should be made payable to the Mandarin Oriental, Washington D.C.
Payments received after the date of the last entry will be shown on the next statement.
For any queries on this account, please call +1 (202) 787-6019.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 787-6151
Email: mowas-finance@mohg.com, Internet www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# invoice/statement



**MANDARIN ORIENTAL**
**WASHINGTON D.C.** BM

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG   .

| | |
|---|---|
| Account number | 4580Y5 |
| Statement date | 03/04/06 |
| Page number | 1 |

| Date | Description | Outstanding amount |
|---|---|---|
| 01/03/06 | INH4584Y2-Montana-Quon, | 500.00 |



| Over 90 days | Over 60 days | Over 30 days | Current | Please pay this amount |
|---|---|---|---|---|
| 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |

All checks should be made payable to the Mandarin Oriental, Washington D.C.
Payments received after the date of the last entry will be shown on the next statement.
For any queries on this account, please call +1 (202) 787-6019.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 787-6151
Email: mowas-finance@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)



**MANDARIN ORIENTAL**
WASHINGTON D.C. SM

1330 Maryland Ave. SW Washington, DC 20024
Phone: 202-554-8588 Fax: 202-554-8999

01/03/06

**CAPITOL HILL REALTY CORP.**
113 Barksdale Prof. Center
Newark, DE      15711

REF:            Mr. Randolph Montana-Quon

                Accommodation Invoice January 1-3, 2006

### INVOICE # 4580Y5

| DESCRIPTION | AMOUNT |
|---|---|
| Room Charges | $       500.00 |
| **PLEASE PAY THIS AMOUNT:** | $       500.00 |

If you have any questions, please contact me at smorgan@mohg.com or call (202) 787-6019.

Please remit payment to **Mandarin Oriental, Washington DC**

**Attn: Shanna Morgan, Credit Manager**

**U.S. Postal and Fed-Ex:**

1330 Maryland Ave. SW Washington, DC 20024

**Wire Transfer Payment Info:**

Bank of America, NA – 101 South Tryon Street, NC1-002-27-05, Charlotte, NC 28255
Account# 1233204567 / Routing# 121000358 /SWIFT# SWIFT  BOFAUS6S

**Federal Tax ID # or W-9: 52-21-51-663**

1330 Maryland Ave. SW Washington, DC 20024
Phone: 202-554-8588 Fax: 202-554-8999



**MANDARIN ORIENTAL**
WASHINGTON D.C.

1330 Maryland Ave. SW Washington, DC 20024
Phone: 202-554-8588 Fax: 202-554-8999

12/31/05

**CAPITOL HILL REALTY CORP.**
Capitol Hill Hospital Site & Condominiums

REF:          Mr. Randolph Montana-Quon
              Accommodation Invoice 10/03/05 – 12/31/05

### INVOICE # 4580Y5

| DESCRIPTION | AMOUNT |
|---|---|
| Room Charges | $  18,250.00 |
| Food & Beverage | $  5,196.19 |
| Internet | $  680.00 |
| Entertainment | $  25.00 |
| Gift Shop | $  32.30 |
| A/V & Business Center | $  263.96 |
| Parking & Transportation | $  294.00 |
| Laundry | $  237.23 |
| Spa | $  376.60 |
| **PLEASE PAY THIS AMOUNT:** | $  25,375.28 |

If you have any questions, please contact me at smorgan@mohg.com or call (202) 787-6019.
Please remit payment to Mandarin Oriental, Washington DC
Attn: Shanna Morgan, Credit Manager

**U.S. Postal and Fed-Ex:**
1330 Maryland Ave. SW Washington, DC 20024

**Wire Transfer Payment Info:**
Bank of America, NA – 101 South Tryon Street, NC1-002-27-05, Charlotte, NC 28255
Account# 1235204567 / Routing# 121000358 /SWIFT# SWIFT  BOFAUS6S

**Federal Tax ID # or W-9: 52-21-51-663**

1330 Maryland Ave. SW Washington, DC 20024
Phone: 202-554-8588 Fax: 202-554-8999

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | | |
|---|---|---|
| Arrival date | | 12/01/05 |
| Departure date | | 01/01/06 |
| No. in party | | |
| Room number | | W0728 |
| Rate | | 250.00 |
| Account number | | 4584Y1 |

| Date | | Description | | Amount |
|---|---|---|---|---|
| | 9 | SPA EXPENSES | | |
| 11/13/05 | | Spa charge | #/1014WQ | 34.90 |
| 11/14/05 | | Spa charge | #/1014XF | 76.70 |
| 11/27/05 | | Spa charge | #/1015BJ | 230.10 |
| 12/04/05 | | Spa charge | #/1015KO | 34.90 |

BALANCE DUE $    376.60



Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | | |
|---|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| | 8  LAUNDRY | |
| 10/06/05 | In-house Laundry 014238 | 28.00 |
| 10/08/05 | In-house Laundry-014243 | 14.00 |
| 10/17/05 | In-house Laundry | 28.00 |
| 10/18/05 | In-house Laundry 013923 | 28.00 |
| 10/21/05 | In-house Laundry013939 | 30.00 |
| 10/25/05 | In-house Laundry#013975 | 32.00 |
| 10/28/05 | In-house Laundry-013987 | 12.00 |
| 11/02/05 | In-house Laundry 014250 | 8.98 |
| 11/04/05 | In-house Laundry | 14.00 |
| 11/06/05 | In-house Laundry 012877 | 12.00 |
| 11/21/05 | In-house Laundry | 12.00 |
| 11/22/05 | In-house Laundry | 12.00 |
| 12/01/05 | In-house Laundry 014243 | 25.00 |
| 12/07/05 | In-house Laundry | 14.00 |
| 12/11/05 | In-house Laundry 014243 | 18.00 |
| 12/23/05 | In-house Laundry 014243 | 29.00 |
| 12/30/05 | In-house Laundry 014243 | 26.00 |
| 12/31/05 | Complaint Adjustment | -85.75 |

BALANCE DUE $    257.23

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8388, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

## guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | Arrival date | 12/01/05 |
|---|---|---|
| | Departure date | 01/01/06 |
| | No. in party | |
| | Room number | W0728 |
| | Rate | 250.00 |
| | Account number | 4584Y1 |

| Date | | Description | Amount |
|---|---|---|---|
| | 7 | TRANSPORTATION | |
| 10/21/05 | | Hotel Contract Car Hire | 263.00 |
| 10/21/05 | | Valet Parking #0939134 | 10.00 |
| 10/25/05 | | Valet Parking #0939598 | 7.00 |
| 10/25/05 | | Valet Parking #0939599 | 7.00 |
| 10/29/05 | | Valet Parking #0930036 | 7.00 |

BALANCE DUE $   294.00



Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservation@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2005) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | Arrival date | 12/01/05 |
| | Departure date | 01/01/06 |
| | No. in party | |
| | Room number | W0728 |
| | Rate | 250.00 |
| | Account number | 4594Y1 |

| Date | | Description | Amount |
|---|---|---|---|
| | 6 | A/V & BUINESS CENTER | |
| 10/07/05 | | Audio Visual 800346 | 61.46 |
| 10/17/05 | | Business Center800277 | 26.44 |
| 10/20/05 | | Business Center800277 | 25.38 |
| 11/09/05 | | Business Center-800756 | 25.29 |
| 11/22/05 | | Business Center#801833 | 8.46 |
| 12/12/05 | | Business Center | 30.54 |
| 12/12/05 | | Business Center | 5.23 |
| 12/15/05 | | Business Center#801168 | 6.35 |
| 12/28/05 | | Business Center#800915 | 33.31 |
| 12/30/05 | | Business Center | 41.50 |



BALANCE DUE $    263.96

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowsc-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel
.
.
., PG  .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| | $    GIFT SHOP | |
| 10/08/05 | Gift Shop Posting POS | 2.12 |
| 10/29/05 | Gift Shop Posting/931339 | 2.12 |
| 11/25/05 | Gift Shop Posting POS | 20.12 |
| 11/26/05 | Gift Shop Posting 931483 | 3.70 |
| 11/30/05 | Gift Shop- 1075711 | 2.12 |
| 12/29/05 | Gift Shop#1075572 | 2.12 |

BALANCE DUE $     32.30



Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone: +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

## guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 4 | ENTERTAINMENT | |
| 10/21/05 | Movie Block | 25.00 |

BALANCE DUE $   25.00

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | | |
|---|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| | 3    INTERNET | |
| 10/04/05 | Internet:Initial 0011951 | 28.00 |
| 10/07/05 | Internet:Initial 0011951 | 28.00 |
| 10/15/05 | Internet:Initial 0011951 | 28.00 |
| 10/18/05 | Internet:Initial 0011951 | 28.00 |
| 10/21/05 | Internet:Initial 0011951 | 28.00 |
| 10/24/05 | Internet:Initial 0011951 | 28.00 |
| 10/27/05 | Internet:Initial 0011951 | 28.00 |
| 10/30/05 | Internet:Initial 0011951 | 28.00 |
| 11/02/05 | Internet:Initial 0011951 | 28.00 |
| 11/05/05 | Internet:Initial 0011951 | 12.00 |
| 11/06/05 | Internet:Initial 0011951 | 12.00 |
| 11/12/05 | Internet:Initial 0011951 | 60.00 |
| 11/19/05 | Internet:Initial 0011951 | 12.00 |
| 11/20/05 | Internet:Initial 0011951 | 28.00 |
| 11/23/05 | Internet:Initial 0011951 | 28.00 |
| 11/26/05 | Internet:Initial 0011951 | 28.00 |
| 11/29/05 | Internet:Initial 0011951 | 60.00 |
| 12/07/05 | Internet:Initial 0011951 | 60.00 |
| 12/14/05 | Internet:Initial 0011951 | 60.00 |
| 12/21/05 | Internet:Initial 0011951 | 28.00 |
| 12/27/05 | Internet:Initial 0011951 | 28.00 |
| 12/30/05 | Internet:Initial 0011951 | 12.00 |

BALANCE DUE $     680.00

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone: +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | WO728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 12/13/05 | Empress Lounge #0316655 | 58.65 |
| 12/13/05 | Room Service L #0424743 | 12.91 |
| 12/14/05 | Cafe Mosu Brea #0258138 | 40.00 |
| 12/14/05 | Empress Lounge #0316684 | 23.75 |
| 12/15/05 | Room Service L #0424818 | 12.91 |
| 12/15/05 | Cafe Mosu Lunc #0258195 | 40.00 |
| 12/15/05 | Empress Lounge #0316701 | 23.75 |
| 12/16/05 | Room Service L #0424921 | 12.91 |
| 12/17/05 | Cafe Mosu Dinn #0258305 | 22.00 |
| 12/17/05 | Empress Lounge #0316751 | 12.50 |
| 12/18/05 | Cafe Mosu Brea #0258314 | 40.00 |
| 12/18/05 | Empress Lounge #0316772 | 20.95 |
| 12/22/05 | Room Service L #0444522 | 12.91 |
| 12/22/05 | Cafe Mosu Brea #0258303 | 40.00 |
| 12/22/05 | Empress Lounge #0316903 | 12.50 |
| 12/22/05 | Cafe Mosu #0258303 | 29.00 |
| 12/23/05 | Room Service L #0424562 | 12.91 |
| 12/28/05 | Room Service L #0258303 | 15.49 |
| 12/29/05 | Room Service L #0258303 | 12.91 |
| 12/29/05 | Cafe Mosu Lunc #0037563 | 40.00 |
| 12/30/05 | Room Service L #0258313 | 12.91 |
| 12/30/05 | Cafe Mosu Lunc #0313171 | 40.00 |
| 12/30/05 | Empress Lounge #0316807 | 34.10 |
| 12/31/05 | Room Service L #0424573 | 12.91 |
| 12/31/05 | Cafe Mosu Brea #0258207 | 40.00 |
| 12/31/05 | Contract Disc @ 10%-IRD | -93.32 |
| 12/31/05 | Contract Disc@ 10% RMBVC | -385.99 |
| 12/31/05 | Contract Disc@10% CityZ | -3.99 |
| 12/31/05 | Contract Disc@10%-E. Lng | -94.06 |

BALANCE DUE $ 5196.19

Send account to

I agree that any liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | Arrival date | 12/01/05 |
|---|---|---|
| | Departure date | 01/01/06 |
| | No. in party | |
| | Room number | W0728 |
| | Rate | 250.00 |
| | Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 11/29/05 | Room Service L #0423053 | 12.91 |
| 11/30/05 | Cafe Mozu Lunc #0216279 | 39.00 |
| 11/30/05 | Cafe Mozu Dinn #0216299 | 54.40 |
| 11/30/05 | Empress Lounge #0316137 | 23.90 |
| 12/01/05 | Room Service L #0423204 | 29.39 |
| 12/01/05 | Cafe Mozu Lunc #0216317 | 40.00 |
| 12/02/05 | Cafe Mozu Dinn #0216363 | 50.00 |
| 12/02/05 | Room Service L #0423447 | 29.39 |
| 12/03/05 | Cafe Mozu Brea #0216377 | 41.00 |
| 12/04/05 | Room Service L #0423628 | 12.91 |
| 12/04/05 | Cafe Mozu Brea #0268244 | 40.00 |
| 12/04/05 | Cafe Mozu Dinn #0232066 | 34.00 |
| 12/05/05 | Room Service L #0423663 | 12.91 |
| 12/05/05 | Cafe Mozu Brea #0216396 | 40.00 |
| 12/05/05 | Empress Lounge #0316147 | 15.00 |
| 12/06/05 | Room Service L #0423714 | 12.91 |
| 12/06/05 | Cafe Mozu Brea #0257288 | 40.00 |
| 12/06/05 | Empress Lounge #0316169 | 20.00 |
| 12/07/05 | Cafe Mozu Dinn #0216430 | 48.90 |
| 12/08/05 | Room Service L #0424028 | 16.91 |
| 12/08/05 | Cafe Mozu Dinn #0257310 | 46.00 |
| 12/08/05 | Citygate Rest #0216330 | 8.00 |
| 12/09/05 | Room Service L #0424089 | 12.91 |
| 12/09/05 | Room Service L #0424376 | 16.91 |
| 12/10/05 | Cafe Mozu Dinn #0258016 | 18.00 |
| 12/11/05 | Room Service L #0424446 | 12.91 |
| 12/11/05 | Cafe Mozu Dinn #0258048 | 41.00 |
| 12/12/05 | Room Service L #0424557 | 12.91 |
| 12/12/05 | Cafe Mozu Dinn #0258099 | 33.00 |
| 12/13/05 | Room Service L #0424668 | 12.91 |
| 12/13/05 | Cafe Mozu Lunc #0258119 | 40.00 |

Send account to

I agree that any liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.
.
., PG   .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 11/15/05 | Cafe Mosu Dinn #0242509 | 58.00 |
| 11/16/05 | Room Service L #0418178 | 12.91 |
| 11/16/05 | Room Service L #0422040 | 30.97 |
| 11/16/05 | Cafe Mosu Dinn #0226432 | 44.10 |
| 11/17/05 | Room Service L #0418221 | 12.91 |
| 11/17/05 | Cafe Mosu Dinn #0226465 | 28.00 |
| 11/17/05 | Empress Lounge #0315889 | 10.05 |
| 11/18/05 | Cafe Mosu Dinn #0231372 | 52.00 |
| 11/19/05 | Cafe Mosu Dinn #0226522 | 33.00 |
| 11/20/05 | Room Service L #0422415 | 12.91 |
| 11/20/05 | Cafe Mosu Brea #0242612 | 40.00 |
| 11/20/05 | Cafe Mosu Dinn #0226535 | 31.25 |
| 11/20/05 | Empress Lounge #0316073 | 11.25 |
| 11/21/05 | Room Service L #0422841 | 12.91 |
| 11/21/05 | Cafe Mosu Lunc #0310312 | 40.00 |
| 11/21/05 | Cafe Mosu Lounge #0310313 | 9.00 |
| 11/21/05 | Cafe Mosu Dinn #0226562 | 51.00 |
| 11/21/05 | Empress Lounge #0316125 | 10.62 |
| 11/22/05 | Room Service L #0423565 | 12.91 |
| 11/22/05 | Cafe Mosu Dinn #0226570 | 16.00 |
| 11/23/05 | Room Service L #0418543 | 12.91 |
| 11/23/05 | Cafe Mosu Dinn #0226587 | 22.00 |
| 11/24/05 | Room Service L #0423502 | 12.91 |
| 11/24/05 | Cafe Mosu Dinn #0226601 | 41.00 |
| 11/24/05 | Empress Lounge #0316071 | 28.30 |
| 11/25/05 | Empress Lounge #0316075 | 22.00 |
| 11/25/05 | Cafe Mosu Dinn #0226667 | 46.00 |
| 11/26/05 | Cafe Mosu Dinn #0226668 | 40.00 |
| 11/28/05 | Empress Lounge #0326866 | 10.05 |
| 11/29/05 | Cafe Mosu Brea #0231748 | 40.20 |
| 11/29/05 | Empress Lounge #0316126 | 23.90 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | | |
|---|---|---|
| Arrival date | | 12/01/05 |
| Departure date | | 01/01/06 |
| No. in party | | |
| Room number | | W0728 |
| Rate | | 250.00 |
| Account number | | 4586Y1 |

| Date | Description | Amount |
|---|---|---|
| 10/29/05 | Room Service L #0420029 | 12.91 |
| 10/29/05 | Cafe Mozu Lunc #0242008 | 28.00 |
| 10/29/05 | Cafe Mozu Dinn #0230152 | 157.60 |
| 10/30/05 | Room Service L #0420146 | 12.91 |
| 10/30/05 | Cafe Mozu Dinn #0225717 | 90.30 |
| 10/31/05 | Room Service L #0420226 | 12.91 |
| 10/31/05 | Cafe Mozu Dinn #0225737 | 50.00 |
| 11/01/05 | Room Service L #0420312 | 12.91 |
| 11/01/05 | Cafe Mozu Lunc #0215984 | 11.00 |
| 11/02/05 | Room Service L #0420405 | 42.29 |
| 11/02/05 | Cafe Mozu Lunc #0215991 | 41.30 |
| 11/02/05 | Cafe Mozu Dinn #0225817 | 65.00 |
| 11/03/05 | Room Service L #0420431 | 12.91 |
| 11/03/05 | Room Service L #0420515 | 45.03 |
| 11/03/05 | Cafe Mozu Lunc #0215817 | 41.30 |
| 11/03/05 | Cafe Mozu Dinn #0225852 | 12.00 |
| 11/04/05 | Room Service L #0420515 | 28.78 |
| 11/04/05 | Cafe Mozu Dinn #0225852 | 52.30 |
| 11/05/05 | Room Service L #0420518 | 12.91 |
| 11/05/05 | Cafe Mozu Dinn #0225852 | 48.00 |
| 11/06/05 | Empress Lounge #0315764 | 14.70 |
| 11/06/05 | Room Service L #0420518 | 12.91 |
| 11/06/05 | Cafe Mozu Dinn #0226029 | 82.00 |
| 11/12/05 | Cafe Mozu Dinn #0226336 | 50.00 |
| 11/13/05 | Cafe Mozu Lunc #0216204 | 25.00 |
| 11/13/05 | Empress Lounge #0315764 | 10.80 |
| 11/13/05 | Cafe Mozu Dinn #0242439 | 48.00 |
| 11/14/05 | Room Service L #0421683 | 12.91 |
| 11/14/05 | Empress Lounge #0315771 | 16.25 |
| 11/14/05 | Cafe Mozu Dinn #0226333 | 44.00 |
| 11/14/05 | Cafe Mozu Dinn #0226347 | 19.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservation@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

## guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | | |
|---|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | WO728 |
| Base | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 10/19/05 | Cafe Mosu Dinn #0225190 | 49.00 |
| 10/20/05 | Room Service L #0428711 | 29.39 |
| 10/20/05 | Cafe Mosu Dinn #0225236 | 45.09 |
| 10/20/05 | Empress Lounge #0314944 | 36.25 |
| 10/21/05 | Room Service L #0428916 | 12.91 |
| 10/21/05 | Cafe Mosu Lunc #0225284 | 32.50 |
| 10/21/05 | Cafe Mosu Lunc #0225287 | 36.00 |
| 10/21/05 | Cafe Mosu Dinn #0215813 | 45.00 |
| 10/21/05 | CityZen Rest L #0162941 | 31.90 |
| 10/22/05 | Room Service L #0429063 | 12.91 |
| 10/22/05 | Empress Lounge #0314992 | 31.25 |
| 10/22/05 | Cafe Mosu Dinn #0215827 | 45.00 |
| 10/23/05 | Room Service B #0429 | 12.91 |
| 10/23/05 | Cafe Mosu Dinn #0225 | 50.00 |
| 10/24/05 | Cafe Mosu | 28.00 |
| 10/24/05 | Empress | 41.25 |
| 10/25/05 | Room | 12.91 |
| 10/25/05 | | 25.00 |
| 10/25/05 | | 67.50 |
| 10/25/05 | | 370.00 |
| 10/25/05 | | 11.00 |
| 10/26/05 | | 12.91 |
| 10/26/05 | Cafe Mosu | 38.00 |
| 10/26/05 | Cafe Mosu Dinn #0215805 | 47.00 |
| 10/27/05 | Room Service L #0429901 | 29.39 |
| 10/27/05 | Cafe Mosu Lunc #0241946 | 19.00 |
| 10/27/05 | Empress Lounge #0315168 | 31.25 |
| 10/28/05 | Room Service L #0429901 | 12.91 |
| 10/28/05 | Cafe Mosu Lunc #0225627 | 17.00 |
| 10/28/05 | Cafe Mosu Dinn #0215935 | 55.04 |
| 10/28/05 | Empress Lounge #0315207 | 20.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG  .

| | | |
|---|---|---|
| Arrival date | | 12/01/05 |
| Departure date | | 01/01/06 |
| No. in party | | |
| Room number | | W0728 |
| Rate | | 250.00 |
| Account number | | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| | 2        FOOD & BEVERAGE | |
| 10/02/05 | Empress Lounge #0314340 | 73.90 |
| 10/03/05 | Room Service L #0426903 | 12.91 |
| 10/03/05 | Cafe Mozu Dinn #0238731 | 50.00 |
| 10/04/05 | Room Service L #0426982 | 12.91 |
| 10/04/05 | Cafe Mozu Dinn #0238773 | 125.00 |
| 10/05/05 | Room Service L #0427108 | 12.91 |
| 10/05/05 | Cafe Mozu Dinn #0215579 | 34.70 |
| 10/06/05 | Empress Lounge #0314409 | 15.00 |
| 10/07/05 | Room Service L #0427309 | 12.91 |
| 10/07/05 | Empress Lounge #0314457 | 35.00 |
| 10/07/05 | Empress Lounge #0314461 | 23.75 |
| 10/08/05 | Room Service L #0427397 | 12.91 |
| 10/08/05 | Empress Lounge #0314465 | 41.25 |
| 10/09/05 | Room Service #0427501 | 12.91 |
| 10/09/05 | Empress Lounge #0314573 | 22.50 |
| 10/09/05 | Cafe Mozu Dinn #0215573 | 16.30 |
| 10/15/05 | Cafe Mozu Dinn #0215750 | 33.00 |
| 10/16/05 | Cafe Mozu Dinn #0215751 | 43.00 |
| 10/16/05 | Room Service L #0427121 | 12.91 |
| 10/16/05 | Cafe Mozu Dinn #0215753 | 28.00 |
| 10/16/05 | Cafe Mozu Dinn #0215766 | 43.00 |
| 10/16/05 | Empress Lounge #0314753 | 11.40 |
| 10/16/05 | Cafe Mozu Dinn #0239453 | 9.90 |
| 10/17/05 | Room Service L #0428408 | 29.39 |
| 10/17/05 | Cafe Mozu Dinn #0239463 | 51.00 |
| 10/18/05 | Room Service L #0428407 | 12.91 |
| 10/18/05 | Empress Lounge #0325622 | 11.25 |
| 10/18/05 | Cafe Mozu Dinn #0239522 | 156.80 |
| 10/18/05 | Empress Lounge #0314827 | 40.00 |
| 10/19/05 | Room Service L #0428585 | 8.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

## guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | WO728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 12/20/05 | Room Charge (automated) | 250.00 |
| 12/21/05 | Room Charge (automated) | 250.00 |
| 12/22/05 | Room Charge (automated) | 250.00 |
| 12/23/05 | Room Charge (automated) | 250.00 |
| 12/24/05 | Room Charge (automated) | 250.00 |
| 12/25/05 | Room Charge (automated) | 250.00 |
| 12/26/05 | Room Charge (automated) | 250.00 |
| 12/27/05 | Room Charge (automated) | 250.00 |
| 12/28/05 | Room Charge (automated) | 250.00 |
| 12/29/05 | Room Charge (automated) | 250.00 |
| 12/30/05 | Room Charge (automated) | 250.00 |
| 12/31/05 | Room Charge (automated) | 250.00 |

BALANCE DUE $ 18250.00

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated persons, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | |
|---|---|
| Arrival date | 12/01/05 |
| Departure date | 01/01/06 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4584Y1 |

| Date | Description | Amount |
|---|---|---|
| 11/19/05 | Room Charge (automated) | 250.00 |
| 11/20/05 | Room Charge (automated) | 250.00 |
| 11/21/05 | Room Charge (automated) | 250.00 |
| 11/22/05 | Room Charge (automated) | 250.00 |
| 11/23/05 | Room Charge (automated) | 250.00 |
| 11/24/05 | Room Charge (automated) | 250.00 |
| 11/25/05 | Room Charge (automated) | 250.00 |
| 11/26/05 | Room Charge (automated) | 250.00 |
| 11/27/05 | Room Charge (automated) | 250.00 |
| 11/28/05 | Room Charge (automated) | 250.00 |
| 11/29/05 | Room Charge (automated) | 250.00 |
| 11/30/05 | Room Charge (automated) | 250.00 |
| 12/03/05 | Room Charge 12/1/05 . | 250.00 |
| 12/03/05 | Room Charge (automated) | 250.00 |
| 12/03/05 | Room Charge (automated) | 250.00 |
| 12/04/05 | Room Charge (automated) | 250.00 |
| 12/05/05 | Room Charge (automated) | 250.00 |
| 12/06/05 | Room Charge (automated) | 250.00 |
| 12/07/05 | Room Charge (automated) | 250.00 |
| 12/08/05 | Room Charge (automated) | 250.00 |
| 12/09/05 | Room Charge (automated) | 250.00 |
| 12/10/05 | Room Charge (automated) | 250.00 |
| 12/11/05 | Room Charge (automated) | 250.00 |
| 12/12/05 | Room Charge (automated) | 250.00 |
| 12/13/05 | Room Charge (automated) | 250.00 |
| 12/14/05 | Room Charge (automated) | 250.00 |
| 12/15/05 | Room Charge (automated) | 250.00 |
| 12/16/05 | Room Charge (automated) | 250.00 |
| 12/17/05 | Room Charge (automated) | 250.00 |
| 12/18/05 | Room Charge (automated) | 250.00 |
| 12/19/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservation@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

| | |
|---|---|
| Montana-Quon, Mr. Randolph | Arrival date 12/01/05 |
| Eastern & Oriental Hotel | Departure date 01/01/06 |
| | No. in party |
| | Room number W0728 |
| ., PG . | Rate 250.00 |
| | Account number 4584Y1 |

| Date | | Description | Amount |
|---|---|---|---|
| | 1 | ROOM & TAX | |
| 10/03/05 | | Room Charge (automated) | 250.00 |
| 10/04/05 | | Room Charge (automated) | 250.00 |
| 10/05/05 | | Room Charge (automated) | 250.00 |
| 10/06/05 | | Room Charge (automated) | 250.00 |
| 10/07/05 | | Room Charge (automated) | 250.00 |
| 10/08/05 | | Room Charge (automated) | 250.00 |
| 10/09/05 | | Room Charge (automated) | 250.00 |
| 10/10/05 | | Room Charge (automated) | 250.00 |
| 10/11/05 | | Room Charge (automated) | 250.00 |
| 10/12/05 | | Room Charge (automated) | 250.00 |
| 10/13/05 | | Room Charge (automated) | 250.00 |
| 10/14/05 | | Room Charge (automated) | 250.00 |
| 11/01/05 | | Room Charge (automated) | 250.00 |
| 11/02/05 | | Room Charge (automated) | 250.00 |
| 11/03/05 | | Room Charge (automated) | 250.00 |
| 11/04/05 | | Room Charge (automated) | 250.00 |
| 11/05/05 | | Room Charge (automated) | 250.00 |
| 11/06/05 | | Room Charge (automated) | 250.00 |
| 11/07/05 | | Room Charge (automated) | 250.00 |
| 11/08/05 | | Room Charge (automated) | 250.00 |
| 11/09/05 | | Room Charge (automated) | 250.00 |
| 11/10/05 | | Room Charge (automated) | 250.00 |
| 11/11/05 | | Room Charge (automated) | 250.00 |
| 11/12/05 | | Room Charge (automated) | 250.00 |
| 11/13/05 | | Room Charge (automated) | 250.00 |
| 11/14/05 | | Room Charge (automated) | 250.00 |
| 11/15/05 | | Room Charge (automated) | 250.00 |
| 11/16/05 | | Room Charge (automated) | 250.00 |
| 11/17/05 | | Room Charge (automated) | 250.00 |
| 11/18/05 | | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)



**MANDARIN ORIENTAL**
WASHINGTON D.C. ®

1330 Maryland Ave. SW Washington, DC 20024
Phone: 202-554-8588 Fax: 202-554-8999

10/23/05

**CAPITOL HILL REALTY CORP.**
Capitol Hill Hospital Site & Condominiums

REF:          Mr. Randolph Montana-Quon
              Accommodation Invoice 02/01/05 – 10/03/05

### INVOICE # 4525YQ

| DESCRIPTION | AMOUNT |
|---|---|
| Room Charges | $    46,500.00 |
| Food & Beverage | $    20,499.34 |
| Laundry | $    1,431.55 |
| Spa | $    1,818.74 |
| Hotel Car Hire | $    3,990.25 |
| Internet | $    1,992.00 |
| Phone | $    396.30 |
| Gift Shop | $    161.77 |
| Miscellaneous | $    6, 025.54 |
| **PLEASE PAY THIS AMOUNT:** | $    82,816.12 |

If you have any questions, please contact me at smorgan@mohg.com or call (202) 787-6019.
Please remit payment to **Mandarin Oriental, Washington DC**
**Attn: Shanna Morgan, Credit Manager**

**U.S. Postal and Fed-Ex:**
1330 Maryland Ave. SW Washington, DC 20024

**Wire Transfer Payment Info:**
Bank of America, NA – 101 South Tryon Street, NC1-002-27-05, Charlotte, NC 28255
Account# 1233204567 / Routing# 121000358 /SWIFT# SWIFT  BOFAUS6S

**Federal Tax ID # or W-9: 52-21-51-663**

**1330 Maryland Ave. SW Washington, DC 20024**
**Phone: 202-554-8588 Fax: 202-554-8999**

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| | 1      ROOM RATE | |
| 03/31/05 | Room Charge (automated) | 250.00 |
| 04/02/05 | Room Charge (04/01/05) | 250.00 |
| 04/02/05 | Room Charge (automated) | 250.00 |
| 04/03/05 | Room Charge (automated) | 250.00 |
| 04/04/05 | Room Charge (automated) | 250.00 |
| 04/05/05 | Room Charge (automated) | 250.00 |
| 04/06/05 | Room Charge (automated) | 250.00 |
| 04/07/05 | Room Charge (automated) | 250.00 |
| 04/08/05 | Room Charge (automated) | 250.00 |
| 04/09/05 | Room Charge (automated) | 250.00 |
| 04/10/05 | Room Charge (automated) | 250.00 |
| 04/11/05 | Room Charge (automated) | 250.00 |
| 04/12/05 | Room Charge | 250.00 |
| 04/13/05 | Room Charge | 250.00 |
| 04/14/05 | Room Ch | 250.00 |
| 04/15/05 | Room | 250.00 |
| 04/16/05 | Roo | 250.00 |
| 04/17/05 | Roo | 250.00 |
| 04/18/05 | | 250.00 |
| 04/19/05 | Room | 250.00 |
| 04/20/05 | Room | 250.00 |
| 04/21/05 | Room Ch | 250.00 |
| 04/22/05 | Room Charge | 250.00 |
| 04/23/05 | Room Charge (automated) | 250.00 |
| 04/24/05 | Room Charge (automated) | 250.00 |
| 04/25/05 | Room Charge (automated) | 250.00 |
| 04/26/05 | Room Charge (automated) | 250.00 |
| 04/27/05 | Room Charge (automated) | 250.00 |
| 04/28/05 | Room Charge (automated) | 250.00 |
| 04/29/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

**Mandarin Oriental Hotel Group**
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 04/30/05 | Room Charge (automated) | 250.00 |
| 05/01/05 | Room Charge (automated) | 250.00 |
| 05/02/05 | Room Charge (automated) | 250.00 |
| 05/03/05 | Room Charge (automated) | 250.00 |
| 05/04/05 | Room Charge (automated) | 250.00 |
| 05/05/05 | Room Charge (automated) | 250.00 |
| 05/06/05 | Room Charge (automated) | 250.00 |
| 05/07/05 | Room Charge (automated) | 250.00 |
| 05/08/05 | Room Charge (automated) | 250.00 |
| 05/09/05 | Room Charge (automated) | 250.00 |
| 05/10/05 | Room Charge (automated) | 250.00 |
| 05/11/05 | Room Charge (automated) | 250.00 |
| 05/12/05 | Room Charge (automated) | 250.00 |
| 05/13/05 | Room Charge (automated) | 250.00 |
| 05/14/05 | Room Charge (automated) | 250.00 |
| 05/15/05 | Room Charge (automated) | 250.00 |
| 05/16/05 | Room Charge (automated) | 250.00 |
| 05/17/05 | Room Charge (automated) | 250.00 |
| 05/18/05 | Room Charge (automated) | 250.00 |
| 05/19/05 | Room Charge (automated) | 250.00 |
| 05/20/05 | Room Charge (automated) | 250.00 |
| 05/21/05 | Room Charge (automated) | 250.00 |
| 05/22/05 | Room Charge (automated) | 250.00 |
| 05/23/05 | Room Charge (automated) | 250.00 |
| 05/24/05 | Room Charge (automated) | 250.00 |
| 05/25/05 | Room Charge (automated) | 250.00 |
| 05/26/05 | Room Charge (automated) | 250.00 |
| 05/27/05 | Room Charge (automated) | 250.00 |
| 05/28/05 | Room Charge (automated) | 250.00 |
| 05/29/05 | Room Charge (automated) | 250.00 |
| 05/30/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 05/31/05 | Room Charge (automated) | 250.00 |
| 06/01/05 | Room Charge (automated) | 250.00 |
| 06/02/05 | Room Charge (automated) | 250.00 |
| 06/03/05 | Room Charge (automated) | 250.00 |
| 06/04/05 | Room Charge (automated) | 250.00 |
| 06/05/05 | Room Charge (automated) | 250.00 |
| 06/06/05 | Room Charge (automated) | 250.00 |
| 06/07/05 | Room Charge (automated) | 250.00 |
| 06/08/05 | Room Charge (automated) | 250.00 |
| 06/09/05 | Room Charge (automated) | 250.00 |
| 06/10/05 | Room Charge (automated) | 250.00 |
| 06/11/05 | Room Charge (automated) | 250.00 |
| 06/12/05 | Room Charge (automated) | 250.00 |
| 06/13/05 | Room Charge (automated) | 250.00 |
| 06/14/05 | Room Charge (automated) | 250.00 |
| 06/15/05 | Room Charge (automated) | 250.00 |
| 06/16/05 | Room Charge (automated) | 250.00 |
| 06/17/05 | Room Charge (automated) | 250.00 |
| 06/18/05 | Room Charge (automated) | 250.00 |
| 06/19/05 | Room Charge (automated) | 250.00 |
| 06/20/05 | Room Charge (automated) | 250.00 |
| 06/21/05 | Room Charge (automated) | 250.00 |
| 06/22/05 | Room Charge (automated) | 250.00 |
| 06/23/05 | Room Charge (automated) | 250.00 |
| 06/24/05 | Room Charge (automated) | 250.00 |
| 06/25/05 | Room Charge (automated) | 250.00 |
| 06/26/05 | Room Charge (automated) | 250.00 |
| 06/27/05 | Room Charge (automated) | 250.00 |
| 06/28/05 | Room Charge (automated) | 250.00 |
| 06/29/05 | Room Charge (automated) | 250.00 |
| 06/30/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 07/01/05 | Room Charge (automated) | 250.00 |
| 07/02/05 | Room Charge (automated) | 250.00 |
| 07/03/05 | Room Charge (automated) | 250.00 |
| 07/04/05 | Room Charge (automated) | 250.00 |
| 07/05/05 | Room Charge (automated) | 250.00 |
| 07/06/05 | Room Charge (automated) | 250.00 |
| 07/07/05 | Room Charge (automated) | 250.00 |
| 07/08/05 | Room Charge (automated) | 250.00 |
| 07/09/05 | Room Charge (automated) | 250.00 |
| 07/10/05 | Room Charge (automated) | 250.00 |
| 07/11/05 | Room Charge (automated) | 250.00 |
| 07/12/05 | Room Charge (automated) | 250.00 |
| 07/13/05 | Room Charge (automated) | 250.00 |
| 07/14/05 | Room Charge (automated) | 250.00 |
| 07/15/05 | Room Charge (automated) | 250.00 |
| 07/16/05 | Room Charge (automated) | 250.00 |
| 07/17/05 | Room Charge (automated) | 250.00 |
| 07/18/05 | Room Charge (automated) | 250.00 |
| 07/19/05 | Room Charge (automated) | 250.00 |
| 07/20/05 | Room Charge (automated) | 250.00 |
| 07/21/05 | Room Charge (automated) | 250.00 |
| 07/22/05 | Room Charge (automated) | 250.00 |
| 07/23/05 | Room Charge (automated) | 250.00 |
| 07/24/05 | Room Charge (automated) | 250.00 |
| 07/25/05 | Room Charge (automated) | 250.00 |
| 07/26/05 | Room Charge (automated) | 250.00 |
| 07/27/05 | Room Charge (automated) | 250.00 |
| 07/28/05 | Room Charge (automated) | 250.00 |
| 07/29/05 | Room Charge (automated) | 250.00 |
| 07/30/05 | Room Charge (automated) | 250.00 |
| 07/31/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington, D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG    .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 08/01/05 | Room Charge (automated) | 250.00 |
| 08/02/05 | Room Charge (automated) | 250.00 |
| 08/03/05 | Room Charge (automated) | 250.00 |
| 08/04/05 | Room Charge (automated) | 250.00 |
| 08/05/05 | Room Charge (automated) | 250.00 |
| 08/06/05 | Room Charge (automated) | 250.00 |
| 08/07/05 | Room Charge (automated) | 250.00 |
| 08/08/05 | Room Charge (automated) | 250.00 |
| 08/09/05 | Room Charge (automated) | 250.00 |
| 08/10/05 | Room Charge (automated) | 250.00 |
| 08/11/05 | Room Charge (automated) | 250.00 |
| 08/12/05 | Room Charge (automated) | 250.00 |
| 08/13/05 | Room Charge (automated) | 250.00 |
| 08/14/05 | Room Charge (automated) | 250.00 |
| 08/15/05 | Room Charge (automated) | 250.00 |
| 08/16/05 | Room Charge (automated) | 250.00 |
| 08/17/05 | Room Charge (automated) | 250.00 |
| 08/19/05 | Room Charge (automated) | 250.00 |
| 08/20/05 | Room Charge (automated) | 250.00 |
| 08/21/05 | Room Charge (automated) | 250.00 |
| 08/22/05 | Room Charge (automated) | 250.00 |
| 08/23/05 | Room Charge (automated) | 250.00 |
| 08/23/05 | Room Charge (automated) | 250.00 |
| 08/24/05 | Room Charge (automated) | 250.00 |
| 08/25/05 | Room Charge (automated) | 250.00 |
| 08/26/05 | Room Charge (automated) | 250.00 |
| 08/27/05 | Room Charge (automated) | 250.00 |
| 08/28/05 | Room Charge (automated) | 250.00 |
| 08/29/05 | Room Charge (automated) | 250.00 |
| 08/30/05 | Room Charge (automated) | 250.00 |
| 08/31/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
**Mandarin Oriental Hotel Group**
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 09/01/05 | Room Charge (automated) | 250.00 |
| 09/02/05 | Room Charge (automated) | 250.00 |
| 09/03/05 | Room Charge (automated) | 250.00 |
| 09/04/05 | Room Charge (automated) | 250.00 |
| 09/05/05 | Room Charge (automated) | 250.00 |
| 09/06/05 | Room Charge (automated) | 250.00 |
| 09/07/05 | Room Charge (automated) | 250.00 |
| 09/08/05 | Room Charge (automated) | 250.00 |
| 09/09/05 | Room Charge (automated) | 250.00 |
| 09/10/05 | Room Charge (automated) | 250.00 |
| 09/11/05 | Room Charge (automated) | 250.00 |
| 09/12/05 | Room Charge (automated) | 250.00 |
| 09/13/05 | Room Charge (automated) | 250.00 |
| 09/14/05 | Room Charge (automated) | 250.00 |
| 09/15/05 | Room Charge (automated) | 250.00 |
| 09/16/05 | Room Charge (automated) | 250.00 |
| 09/17/05 | Room Charge (automated) | 250.00 |
| 09/18/05 | Room Charge (automated) | 250.00 |
| 09/19/05 | Room Charge (automated) | 250.00 |
| 09/20/05 | Room Charge (automated) | 250.00 |
| 09/21/05 | Room Charge (automated) | 250.00 |
| 09/22/05 | Room Charge (automated) | 250.00 |
| 09/23/05 | Room Charge (automated) | 250.00 |
| 09/24/05 | Room Charge (automated) | 250.00 |
| 09/25/05 | Room Charge (automated) | 250.00 |
| 09/26/05 | Room Charge (automated) | 250.00 |
| 09/27/05 | Room Charge (automated) | 250.00 |
| 09/28/05 | Room Charge (automated) | 250.00 |
| 09/29/05 | Room Charge (automated) | 250.00 |
| 09/30/05 | Room Charge (automated) | 250.00 |
| 10/02/05 | Room Charge (automated) | 250.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

**guest folio**



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 10/03/05 | Room Charge (10/01/05) | 250.00 |

==========
BALANCE DUE $ 46500.00



Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C. ℠

| | |
|---|---|
| Montana-Quon, Mr. Randolph | |
| Eastern & Oriental Hotel | |

., PG .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | | Description | Amount |
|---|---|---|---|
| | 2 | Food & Beverage | |
| 02/01/05 | | CityZen Rest A #0161155 | 220.80 |
| 02/01/05 | | Empress Lounge #0325573 | 21.50 |
| 02/02/05 | | Cafe Mozu Brea #0226654 | 39.10 |
| 02/04/05 | | Cafe Mozu Brea #0235244 | 39.10 |
| 02/04/05 | | Empress Lounge #0325708 | 30.30 |
| 02/05/05 | | Room Service L #0412668 | 31.97 |
| 02/05/05 | | Empress Lounge #0317340 | 26.40 |
| 02/05/05 | | Cafe Mozu Dinn #0212469 | 217.60 |
| 02/05/05 | | Empress Lounge #0325788 | 23.75 |
| 02/06/05 | | Room Service L #0412716 | 22.94 |
| 02/06/05 | | Empress Lounge #0317358 | 68.85 |
| 02/07/05 | | Cafe Mozu Lunc #0245293 | 31.40 |
| 02/07/05 | | Empress Lounge #0325871 | 5.50 |
| 02/07/05 | | Cafe Mozu Dinn #0226743 | 44.60 |
| 02/07/05 | | Empress Lounge #0317363 | 19.80 |
| 02/08/05 | | Room Service L #0422110 | 21.65 |
| 02/12/05 | | Room Service L #0412960 | 37.13 |
| 02/12/05 | | Empress Lounge #0317478 | 20.00 |
| 02/13/05 | | Room Service L #0413028 | 37.13 |
| 02/13/05 | | Cafe Mozu Lunc #0245430 | 68.80 |
| 02/13/05 | | Empress Lounge #0326293 | 78.20 |
| 02/14/05 | | Room Service L #0413130 | 31.97 |
| 02/15/05 | | Cafe Mozu Lunc #0226930 | 29.20 |
| 02/15/05 | | Cafe Mozu Dinn #0226954 | 298.60 |
| 02/15/05 | | Empress Lounge #0326488 | 18.75 |
| 02/16/05 | | Empress Lounge #0317558 | 25.90 |
| 02/21/05 | | Cafe Mozu Lunc #0245665 | 31.40 |
| 02/21/05 | | Empress Lounge #0317657 | 24.75 |
| 02/22/05 | | Room Service L #0423470 | 14.07 |
| 02/22/05 | | Cafe Mozu Lunc #0227129 | 27.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 02/22/05 | Empress Lounge #0327006 | 18.75 |
| 02/22/05 | Empress Lounge #0327016 | 38.75 |
| 02/22/05 | Empress Lounge #0317677 | 75.00 |
| 02/23/05 | Room Service L #0423614 | 21.65 |
| 02/23/05 | Room Service B #0423661 | 34.55 |
| 02/23/05 | CityZen Rest A #0161426 | 273.90 |
| 02/23/05 | Empress Lounge #0317729 | 22.50 |
| 02/24/05 | Cafe Mozu Lunc #0227196 | 29.20 |
| 02/24/05 | Honor Bar POS #0423858 | 8.80 |
| 02/24/05 | Empress Lounge #0327216 | 27.50 |
| 02/24/05 | Empress Lounge #0317766 | 45.00 |
| 02/25/05 | Room Service B #0413903 | 11.20 |
| 02/25/05 | Honor Bar #413912 | 17.60 |
| 02/25/05 | Empress Lounge #0317779 | 28.75 |
| 02/25/05 | Empress Lounge #0317789 | 28.60 |
| 02/26/05 | Room Service L #0413983 | 37.13 |
| 02/26/05 | Cafe Mozu Lunc #0227259 | 23.80 |
| 02/26/05 | Cafe Mozu Dinn #0212655 | 48.70 |
| 02/27/05 | Room Service L #0414104 | 11.91 |
| 02/27/05 | Cafe Mozu Lunc #0236714 | 169.70 |
| 02/27/05 | Empress Lounge #0317858 | 5.50 |
| 02/27/05 | Cafe Mozu Dinn #0227335 | 48.70 |
| 02/28/05 | Room Service L #0414208 | 11.91 |
| 02/28/05 | Cafe Mozu Lunc #0245946 | 29.20 |
| 02/28/05 | Empress Lounge #0327704 | 6.25 |
| 02/28/05 | Cafe Mozu Dinn #0227353 | 22.00 |
| 02/28/05 | Empress Lounge #0317883 | 72.60 |
| 03/01/05 | Room Service L #0414258 | 20.65 |
| 03/01/05 | Cafe Mozu Lunc #0227394 | 20.60 |
| 03/01/05 | Cafe Mozu Dinn #0227403 | 49.80 |
| 03/02/05 | Cafe Mozu Brea #0227410 | 28.10 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 03/02/05 | Empress Lounge #0327917 | 62.50 |
| 03/02/05 | Cafe Mozu Dinn #0212718 | 34.70 |
| 03/03/05 | Room Service L #0424825 | 21.65 |
| 03/03/05 | Empress Lounge #0317993 | 90.00 |
| 03/04/05 | Cafe Mozu Brea #0237011 | 28.10 |
| 03/04/05 | Empress Lounge #0328074 | 6.25 |
| 03/05/05 | Room Service L #0414541 | 21.65 |
| 03/05/05 | Cafe Mozu Dinn #0227532 | 27.00 |
| 03/06/05 | Room Service L #0425143 | 37.13 |
| 03/06/05 | Room Service L #0425195 | 28.75 |
| 03/07/05 | Empress Lounge #0318074 | 48.75 |
| 03/08/05 | Room Service L #0414632 | 37.13 |
| 03/08/05 | Empress Lounge #0318107 | 35.00 |
| 03/09/05 | Room Service L #0414728 | 37.13 |
| 03/09/05 | Empress Lounge #0328389 | 23.10 |
| 03/09/05 | Cafe Mozu Dinn #0246081 | 54.20 |
| 03/10/05 | Room Service L #0425616 | 10.91 |
| 03/10/05 | Empress Lounge #0318169 | 42.50 |
| 03/10/05 | Cafe Mozu Dinn #0237415 | 60.60 |
| 03/11/05 | Room Service L #0425757 | 10.91 |
| 03/11/05 | Cafe Mozu Lunc #0212804 | 19.30 |
| 03/11/05 | Empress Lounge #0318184 | 38.75 |
| 03/11/05 | Cafe Mozu Dinn #0227687 | 39.10 |
| 03/12/05 | Room Service L #0414953 | 10.91 |
| 03/12/05 | Empress Lounge #0318211 | 37.50 |
| 03/12/05 | Empress Lounge #0328700 | 18.75 |
| 03/13/05 | Room Service L #0415070 | 10.91 |
| 03/13/05 | Room Service L #0425967 | 31.97 |
| 03/13/05 | Empress Lounge #0328784 | 17.60 |
| 03/13/05 | Cafe Mozu Dinn #0227757 | 65.00 |
| 03/13/05 | Room Service L #0426037 | 11.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.** SM

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 03/14/05 | Cafe Mozu Lunc #0246195 | 23.80 |
| 03/14/05 | Empress Lounge #0318273 | 10.00 |
| 03/15/05 | Room Service L #0415166 | 11.91 |
| 03/15/05 | Cafe Mozu Lunc #0227789 | 23.80 |
| 03/15/05 | Empress Lounge #0328927 | 20.00 |
| 03/15/05 | Empress Lounge #0318315 | 72.50 |
| 03/15/05 | Room Service L #0415227 | 11.91 |
| 03/16/05 | Cafe Mozu Brea #0237757 | 30.30 |
| 03/16/05 | Empress Lounge #0329089 | 14.30 |
| 03/16/05 | Empress Lounge #0318335 | 50.00 |
| 03/16/05 | Room Service L #0426459 | 37.13 |
| 03/17/05 | Room Service L #0426476 | 10.20 |
| 03/17/05 | Cafe Mozu Brea #0246297 | 21.80 |
| 03/17/05 | Cafe Mozu Brea #0237825 | 22.70 |
| 03/18/05 | Room Service L #0426609 | 37.13 |
| 03/18/05 | Cafe Mozu Brea #0212885 | 21.80 |
| 03/18/05 | Cafe Mozu Brea #0227845 | 23.80 |
| 03/18/05 | Cafe Mozu Lunc #0227850 | 55.30 |
| 03/19/05 | Cafe Mozu Brea #0227868 | 29.20 |
| 03/19/05 | Empress Lounge #0318420 | 37.50 |
| 03/20/05 | Room Service L #0426839 | 31.97 |
| 03/20/05 | Cafe Mozu Dinn #0227924 | 56.40 |
| 03/21/05 | Room Service D #0426938 | 11.91 |
| 03/22/05 | Room Service D #0427047 | 8.91 |
| 03/22/05 | Empress Lounge #0329511 | 92.40 |
| 03/22/05 | Cafe Mozu Dinn #0227960 | 60.60 |
| 03/22/05 | Room Service D #0427143 | 10.91 |
| 03/23/05 | Empress Lounge #0329563 | 20.00 |
| 03/23/05 | Empress Lounge #0318489 | 81.50 |
| 03/24/05 | Room Service L #0415476 | 37.13 |
| 03/24/05 | CityZen Restur #0263980 | 375.43 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 03/24/05 | Empress Lounge #0318516 | 10.05 |
| 03/25/05 | Room Service L #0415534 | 29.39 |
| 03/26/05 | Room Service L #0415594 | 37.13 |
| 03/26/05 | Empress Lounge #0318545 | 36.25 |
| 03/27/05 | Cafe Mozu Brea #0212933 | 28.10 |
| 03/27/05 | Empress Lounge #0329901 | 18.75 |
| 03/27/05 | Empress Lounge #0329912 | 66.25 |
| 03/27/05 | Empress Lounge #0329918 | 73.75 |
| 03/27/05 | Empress Lounge #0329935 | 27.50 |
| 03/28/05 | Room Service D #0415708 | 18.65 |
| 03/28/05 | Empress Lounge #0329936 | 26.25 |
| 03/28/05 | Cafe Mozu Dinn #0228121 | 56.20 |
| 03/29/05 | Room Service L #0427588 | 8.91 |
| 03/29/05 | Room Service L #0427593 | 11.91 |
| 03/29/05 | Cafe Mozu Dinn #0228143 | 60.60 |
| 03/30/05 | Room Service L #0415805 | 12.82 |
| 03/30/05 | Empress Lounge #0318628 | 5.50 |
| 03/31/05 | Room Service L #0415882 | 21.65 |
| 03/31/05 | Cafe Mozu Lunc #0238704 | 25.90 |
| 04/01/05 | Room Service L #0427990 | 20.65 |
| 04/01/05 | Cafe Mozu Lunc #0242959 | 28.10 |
| 04/01/05 | Empress Lounge #0329248 | 48.60 |
| 04/02/05 | Room Service L #0428070 | 21.65 |
| 04/02/05 | Honor Bar Manual Posting | 22.16 |
| 04/02/05 | Empress Lounge #0318706 | 45.00 |
| 04/02/05 | Room Service D #0428193 | 37.13 |
| 04/02/05 | Cafe Mozu Dinn #0228365 | 122.85 |
| 04/03/05 | Empress Lounge #0320523 | 6.25 |
| 04/03/05 | Empress Lounge #0318718 | 31.50 |
| 04/04/05 | Room Service D #0428318 | 37.13 |
| 04/04/05 | Empress Lounge #0318729 | 26.60 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Mandarin Oriental, Washington D.C.**, 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

**Mandarin Oriental Hotel Group**
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio

**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 04/04/05 | Cafe Mozu Dinn #0228387 | 39.10 |
| 04/05/05 | Room Service L #0428438 | 19.65 |
| 04/05/05 | Empress Lounge #0318757 | 36.25 |
| 04/05/05 | Empress Lounge #0318781 | 94.37 |
| 04/06/05 | Room Service L #0428616 | 20.65 |
| 04/06/05 | Room Service L #0428614 | 25.52 |
| 04/06/05 | Empress Lounge #0318811 | 26.60 |
| 04/06/05 | Cafe Mozu Dinn #0228490 | 39.10 |
| 04/07/05 | Room Service D #0428785 | 19.65 |
| 04/07/05 | Empress Lounge #0318885 | 26.60 |
| 04/08/05 | Room Service L #0428946 | 37.13 |
| 04/08/05 | CityZen Rest A #0161829 | 307.40 |
| 04/08/05 | Empress Lounge #0318902 | 40.62 |
| 04/09/05 | Room Service L #0429048 | 37.13 |
| 04/09/05 | CityZen Rest A #0161856 | 480.00 |
| 04/09/05 | Cafe Mozu Dinn #0229878 | 298.05 |
| 04/10/05 | Empress Lounge #0318978 | 30.00 |
| 04/10/05 | Room Service L #0416681 | 20.65 |
| 04/10/05 | Cafe Mozu Brea #0213149 | 29.20 |
| 04/10/05 | Empress Lounge #0319027 | 26.25 |
| 04/11/05 | Room Service L #0429235 | 20.65 |
| 04/11/05 | Cafe Mozu Brea #0228741 | 32.50 |
| 04/12/05 | Room Service D #0429369 | 29.39 |
| 04/12/05 | Empress Lounge #0319122 | 26.50 |
| 04/12/05 | Empress Lounge #0321544 | 70.00 |
| 04/13/05 | Room Service L #0429551 | 37.13 |
| 04/13/05 | Empress Lounge #0321570 | 17.60 |
| 04/14/05 | Room Service D #0429667 | 34.55 |
| 04/14/05 | Empress Lounge #0319175 | 26.25 |
| 04/15/05 | Room Service L #0417022 | 20.65 |
| 04/15/05 | CityZen Rest A #0142290 | 11.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C. ℠

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 04/15/05 | Empress Lounge #0319231 | 31.25 |
| 04/16/05 | Room Service L #0417134 | 20.65 |
| 04/16/05 | Cafe Mozu Brea #0228919 | 18.20 |
| 04/23/05 | Cafe Mozu Dinn #0213368 | 68.30 |
| 04/23/05 | Room Service L #0420905 | 8.91 |
| 04/23/05 | Room Service L #0420907 | 11.91 |
| 04/28/05 | Cafe Mozu Dinn #0230452 | 131.65 |
| 04/28/05 | Empress Lounge #0319477 | 13.60 |
| 04/28/05 | Room Service L #0421038 | 37.13 |
| 04/28/05 | Empress Lounge #0319488 | 27.80 |
| 04/28/05 | Cafe Mozu Dinn #0213375 | 60.60 |
| 04/28/05 | Room Service L #0417933 | 11.91 |
| 04/28/05 | Cafe Mozu Dinn #0229431 | 63.90 |
| 04/28/05 | Empress Lounge #0319529 | 32.50 |
| 04/28/05 | Empress Lounge #0319602 | 37.50 |
| 04/28/05 | Cafe Mozu Dinn #0229517 | 67.20 |
| 04/29/05 | Room Service L #0421405 | 13.91 |
| 04/29/05 | Empress Lounge #0323186 | 33.75 |
| 04/30/05 | Room Service L #0421471 | 20.65 |
| 05/01/05 | Room Service L #0418298 | 20.65 |
| 05/01/05 | Cafe Mozu Lunc #0230869 | 409.60 |
| 05/01/05 | Empress Lounge #0319719 | 4.40 |
| 05/01/05 | Empress Lounge #0323436 | 115.70 |
| 05/01/05 | Cafe Mozu Dinn #0213459 | 43.40 |
| 05/02/05 | Room Service L #0421651 | 20.65 |
| 05/02/05 | Cafe Mozu Dinn #0229694 | 40.20 |
| 05/02/05 | Empress Lounge #0319744 | 17.60 |
| 05/03/05 | Room Service L #0418428 | 11.91 |
| 05/03/05 | Empress Lounge #0323617 | 20.00 |
| 05/03/05 | Cafe Mozu Dinn #0213486 | 43.40 |
| 05/03/05 | Empress Lounge #0319780 | 22.50 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel


., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 05/04/05 | Room Service L #0421898 | 11.91 |
| 05/04/05 | Empress Lounge #0319812 | 45.00 |
| 05/04/05 | Cafe Mozu Dinn #0213513 | 48.80 |
| 05/04/05 | Room Service L #0422085 | 13.91 |
| 05/06/05 | Room Service L #0418636 | 20.65 |
| 05/06/05 | Empress Lounge #0323916 | 15.00 |
| 05/07/05 | Room Service D #0422318 | 8.91 |
| 05/07/05 | Empress Lounge #0319924 | 17.60 |
| 05/07/05 | Cafe Mozu Dinn #0213568 | 56.20 |
| 05/08/05 | Room Service D #0422417 | 13.91 |
| 05/08/05 | Cafe Mozu Dinn #0247903 | 95.00 |
| 05/08/05 | Empress Lounge #0319973 | 48.90 |
| 05/09/05 | Room Service L #0422558 | 20.65 |
| 05/09/05 | Empress Lounge #0319989 | 31.25 |
| 05/09/05 | Cafe Mozu Dinn #0213597 | 49.80 |
| 05/09/05 | Empress Lounge #0324233 | 38.00 |
| 05/10/05 | Room Service L #0422682 | 11.91 |
| 05/10/05 | Empress Lounge #0324268 | 38.75 |
| 05/10/05 | Empress Lounge #0324319 | 21.50 |
| 05/10/05 | Cafe Mozu Dinn #0220036 | 45.40 |
| 05/11/05 | Room Service L #0422823 | 11.91 |
| 05/11/05 | Empress Lounge #0324348 | 32.50 |
| 05/11/05 | Cafe Mozu Lunc #0247976 | 113.10 |
| 05/11/05 | Empress Lounge #0324360 | 10.00 |
| 05/11/05 | Cafe Mozu Dinn #0213649 | 37.60 |
| 05/12/05 | Empress Lounge #0324454 | 30.00 |
| 05/12/05 | Cafe Mozu Dinn #0213686 | 49.80 |
| 05/13/05 | Empress Lounge #0324598 | 6.60 |
| 05/13/05 | Cafe Mozu Dinn #0231688 | 90.80 |
| 05/13/05 | Empress Lounge #0310122 | 33.75 |
| 05/13/05 | Room Service D #0423245 | 11.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 05/14/05 | Cafe Mozu Dinn #0220220 | 47.60 |
| 05/14/05 | Empress Lounge #0310163 | 37.50 |
| 05/14/05 | Room Service D #0423362 | 12.91 |
| 05/16/05 | Room Service D #0419217 | 12.91 |
| 05/16/05 | Cafe Mozu Dinn #0213754 | 104.00 |
| 05/16/05 | Empress Lounge #0310196 | 22.00 |
| 05/17/05 | Room Service L #0423565 | 13.91 |
| 05/17/05 | Empress Lounge #0310228 | 10.00 |
| 05/17/05 | Empress Lounge #0324759 | 14.30 |
| 05/18/05 | Empress Lounge #0310254 | 37.50 |
| 05/18/05 | CityZen Restur #0162187 | 49.00 |
| 05/18/05 | Empress Lounge #0324873 | 5.00 |
| 05/18/05 | Cafe Mozu Dinn #0213802 | 125.60 |
| 05/19/05 | Room Service B #0423810 | 37.13 |
| 05/19/05 | Cafe Mozu Brea #0248127 | 14.90 |
| 05/19/05 | Empress Lounge #0310326 | 30.00 |
| 05/19/05 | CityZen Restur #0162204 | 90.60 |
| 05/20/05 | Room Service D #0419454 | 12.91 |
| 05/20/05 | Empress Lounge #0310468 | 36.25 |
| 05/21/05 | Room Service L #0423986 | 8.91 |
| 05/21/05 | Empress Lounge #0325278 | 21.25 |
| 05/21/05 | CityZen Restur #0162229 | 16.00 |
| 05/21/05 | Empress Lounge #0310568 | 31.25 |
| 05/22/05 | Room Service L #0424138 | 13.91 |
| 05/22/05 | Cafe Mozu Dinn #0248232 | 43.40 |
| 05/22/05 | Empress Lounge #0310613 | 10.05 |
| 05/23/05 | Cafe Mozu Lunc #0220469 | 37.90 |
| 05/23/05 | Cafe Mozu Dinn #0232166 | 41.20 |
| 05/24/05 | Cafe Mozu Lunc #0248250 | 224.20 |
| 05/24/05 | CityZen Rest A #0162257 | 6.60 |
| 05/24/05 | CityZen Rest A #0162267 | 11.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 05/25/05 | Empress Lounge #0310636 | 37.50 |
| 05/25/05 | Empress Lounge #0325402 | 16.00 |
| 05/25/05 | Cafe Mozu Dinn #0248273 | 40.80 |
| 05/26/05 | Empress Lounge #0310665 | 43.75 |
| 05/26/05 | Empress Lounge #0325468 | 27.50 |
| 05/26/05 | Empress Lounge #0325489 | 27.50 |
| 05/26/05 | Cafe Mozu Dinn #0248286 | 344.80 |
| 05/26/05 | CityZen Rest A #0142787 | 10.50 |
| 05/27/05 | Room Service L #0424602 | 13.91 |
| 05/27/05 | Cafe Mozu Dinn #0248304 | 46.60 |
| 05/27/05 | Empress Lounge #0310690 | 30.40 |
| 05/28/05 | Room Service L #0424654 | 12.91 |
| 05/28/05 | Cafe Mozu Lunc #0220546 | 44.30 |
| 05/28/05 | Empress Lounge #0310708 | 17.60 |
| 05/28/05 | CityZen Rest A #0162801 | 11.60 |
| 05/28/05 | Gift Shop POS Adjustment | -56.00 |
| 05/29/05 | Room Service B #0410816 | 20.65 |
| 05/29/05 | Cafe Mozu Brea #0220681 | 45.40 |
| 05/29/05 | Cafe Mozu Dinn #0248543 | 112.90 |
| 05/30/05 | Room Service L #0424786 | 37.13 |
| 05/30/05 | Empress Lounge #0325723 | 28.10 |
| 05/30/05 | Cafe Mozu Dinn #0220634 | 43.50 |
| 05/31/05 | Room Service L #0424868 | 37.13 |
| 05/31/05 | Cafe Mozu Dinn #0232509 | 122.85 |
| 06/01/05 | Room Service L #0424927 | 37.13 |
| 06/01/05 | Empress Lounge #0325775 | 65.00 |
| 06/02/05 | Room Service L #0424994 | 12.91 |
| 06/02/05 | Empress Lounge #0310783 | 25.00 |
| 06/02/05 | Empress Lounge #0325820 | 5.00 |
| 06/02/05 | Cafe Mozu Dinn #0220708 | 42.20 |
| 06/03/05 | Room Service L #0425060 | 37.13 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG    .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 06/03/05 | Cafe Mozu Dinn #0220754 | 48.70 |
| 06/04/05 | Room Service L #0410206 | 12.91 |
| 06/04/05 | Empress Lounge #0310839 | 25.00 |
| 06/04/05 | Empress Lounge #0310841 | 10.00 |
| 06/05/05 | Room Service L #0425288 | 20.65 |
| 06/05/05 | Empress Lounge #0310876 | 25.00 |
| 06/06/05 | Room Service L #0425409 | 47.45 |
| 06/06/05 | Empress Lounge #0326171 | 31.25 |
| 06/06/05 | Empress Lounge #0326172 | 5.00 |
| 06/06/05 | Empress Lounge #0326190 | 32.50 |
| 06/06/05 | Cafe Mozu Dinn #0220872 | 43.30 |
| 06/07/05 | Room Service L #0425557 | 12.91 |
| 06/07/05 | Empress Lounge #0310937 | 33.75 |
| 06/08/05 | Room Service L #0425708 | 12.91 |
| 06/08/05 | Empress Lounge #0326357 | 15.20 |
| 06/08/05 | Cafe Mozu Dinn #0232954 | 137.70 |
| 06/08/05 | Empress Lounge #0311008 | 15.00 |
| 06/09/05 | Empress Lounge #0311035 | 32.50 |
| 06/09/05 | CityZen Rest A #0162366 | 16.00 |
| 06/10/05 | Room Service L #0425901 | 12.91 |
| 06/10/05 | Empress Lounge #0311073 | 26.40 |
| 06/11/05 | Room Service L #0426003 | 4.00 |
| 06/11/05 | Room Service L #0425998 | 12.91 |
| 06/11/05 | Cafe Mozu Dinn #0221156 | 60.90 |
| 06/11/05 | Empress Lounge #0311131 | 31.25 |
| 06/12/05 | Room Service L #0426123 | 20.65 |
| 06/12/05 | Empress Lounge #0311147 | 25.00 |
| 06/13/05 | Room Service L #0426216 | 12.91 |
| 06/13/05 | Empress Lounge #0311158 | 31.25 |
| 06/14/05 | Room Service L #0410828 | 12.91 |
| 06/14/05 | Cafe Mozu Dinn #0233248 | 50.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 06/14/05 | Empress Lounge #0311192 | 9.90 |
| 06/15/05 | Cafe Mozu Brea #0221255 | 40.20 |
| 06/16/05 | Empress Lounge #0311277 | 27.50 |
| 06/17/05 | Room Service L #0426709 | 12.91 |
| 06/17/05 | Empress Lounge #0311314 | 13.75 |
| 06/17/05 | Room Service L #0426764 | 12.91 |
| 06/18/05 | Empress Lounge #0311336 | 26.25 |
| 06/18/05 | Empress Lounge #0311339 | 34.20 |
| 06/18/05 | Room Service L #0426826 | 37.13 |
| 06/19/05 | Empress Lounge #0327308 | 25.00 |
| 06/20/05 | Room Service L #0426895 | 21.65 |
| 06/20/05 | Empress Lounge #0311383 | 50.00 |
| 06/21/05 | Room Service L #0427036 | 8.95 |
| 06/21/05 | Room Service L #0427055 | 12.91 |
| 06/21/05 | Cafe Mozu Dinn #0221424 | 36.80 |
| 06/21/05 | Empress Lounge #0327446 | 10.00 |
| 06/22/05 | Empress Lounge #0311897 | 32.50 |
| 06/22/05 | Room Service L #0427147 | 12.91 |
| 06/22/05 | Cafe Mozu Lunc #0221459 | 190.72 |
| 06/22/05 | Cafe Mozu Lunc #0221463 | 190.90 |
| 06/22/05 | Empress Lounge #0327501 | 12.50 |
| 06/22/05 | Cafe Mozu Dinn #0248947 | 36.80 |
| 06/23/05 | Room Service L #0427291 | 12.91 |
| 06/23/05 | Cafe Mozu Lunc #0221511 | 42.40 |
| 06/23/05 | Cafe Mozu Dinn #0233696 | 50.90 |
| 06/23/05 | Empress Lounge #0311452 | 8.80 |
| 06/23/05 | Room Service L #0427397 | 8.96 |
| 06/24/05 | Empress Lounge #0311520 | 26.25 |
| 06/24/05 | Cafe Mozu Dinn #0233750 | 25.50 |
| 06/25/05 | Room Service L #0427464 | 12.91 |
| 06/25/05 | Cafe Mozu Brea #0248999 | 31.40 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 06/25/05 | Empress Lounge #0311580 | 50.00 |
| 06/26/05 | Room Service L #0427584 | 12.91 |
| 06/26/05 | Empress Lounge #0311687 | 21.25 |
| 06/27/05 | Room Service L #0411510 | 12.91 |
| 06/27/05 | Empress Lounge #0327986 | 15.00 |
| 06/27/05 | Cafe Mozu Lunc #0221687 | 157.48 |
| 06/27/05 | Empress Lounge #0327988 | 22.50 |
| 06/28/05 | Room Service L #0411575 | 12.91 |
| 06/28/05 | Empress Lounge #0311725 | 27.50 |
| 06/28/05 | Room Service L #0428008 | 12.91 |
| 06/29/05 | Empress Lounge #0311750 | 31.25 |
| 06/29/05 | CityZen Rest A #0162498 | 70.00 |
| 06/30/05 | Room Service L #0428157 | 12.91 |
| 07/01/05 | Room Service L #0428202 | 12.91 |
| 07/01/05 | Empress Lounge #0311778 | 27.50 |
| 07/02/05 | Room Service L #0428255 | 12.91 |
| 07/02/05 | Empress Lounge #0311794 | 26.25 |
| 07/03/05 | Room Service L #0428334 | 12.91 |
| 07/03/05 | Empress Lounge #0311807 | 6.60 |
| 07/03/05 | Empress Lounge #0311815 | 21.25 |
| 07/03/05 | Cafe Mozu Dinn #0214537 | 45.50 |
| 07/04/05 | Room Service L #0428407 | 12.91 |
| 07/04/05 | Empress Lounge #0311831 | 35.00 |
| 07/05/05 | Room Service B #0428530 | 12.91 |
| 07/05/05 | Cafe Mozu Lunc #0234373 | 34.70 |
| 07/05/05 | Cafe Mozu Dinn #0234381 | 59.50 |
| 07/05/05 | Empress Lounge #0311886 | 15.00 |
| 07/06/05 | Room Service L #0428623 | 12.91 |
| 07/06/05 | Empress Lounge #0328634 | 7.60 |
| 07/06/05 | Cafe Mozu Lunc #0234398 | 49.80 |
| 07/06/05 | Cafe Mozu Dinn #0234411 | 55.30 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C. ℠

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 07/07/05 | Room Service L #0411899 | 12.91 |
| 07/08/05 | Room Service L #0411954 | 12.91 |
| 07/08/05 | Empress Lounge #0328711 | 22.50 |
| 07/08/05 | Empress Lounge #0311934 | 33.10 |
| 07/09/05 | Room Service L #0428822 | 12.91 |
| 07/09/05 | Empress Lounge #0311970 | 59.40 |
| 07/09/05 | Cafe Mozu Dinn #0221971 | 61.20 |
| 07/10/05 | Room Service L #0428894 | 12.91 |
| 07/10/05 | Empress Lounge #0311991 | 25.00 |
| 07/10/05 | Empress Lounge #0328874 | 83.75 |
| 07/11/05 | Room Service L #0429011 | 12.91 |
| 07/11/05 | Cafe Mozu Lunc #0249341 | 25.00 |
| 07/12/05 | Room Service L #0429156 | 12.91 |
| 07/12/05 | Empress Lounge #0312045 | 6.25 |
| 07/12/05 | Empress Lounge #0312062 | 26.25 |
| 07/13/05 | Room Service L #0412136 | 12.91 |
| 07/13/05 | Empress Lounge #0312091 | 27.50 |
| 07/14/05 | Room Service L #0412257 | 12.91 |
| 07/14/05 | Empress Lounge #0312123 | 27.50 |
| 07/14/05 | Empress Lounge #0329175 | 21.25 |
| 07/15/05 | Room Service L #0429491 | 45.16 |
| 07/15/05 | Empress Lounge #0312154 | 26.25 |
| 07/15/05 | Cafe Mozu Dinn #0234873 | 447.30 |
| 07/15/05 | Empress Lounge #0329238 | 32.50 |
| 07/16/05 | Room Service L #0429586 | 12.91 |
| 07/16/05 | Empress Lounge #0312183 | 67.50 |
| 07/17/05 | Room Service B #0429680 | 12.91 |
| 07/17/05 | Empress Lounge #0312221 | 26.25 |
| 07/17/05 | Empress Lounge #0329456 | 42.50 |
| 07/17/05 | Cafe Mozu Dinn #0234976 | 157.30 |
| 07/18/05 | Room Service B #0412483 | 12.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel



., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 07/18/05 | Empress Lounge #0312235 | 26.25 |
| 07/19/05 | Room Service L #0429928 | 12.91 |
| 07/20/05 | Room Service L #0420069 | 12.91 |
| 07/20/05 | Cafe Mozu Lunc #0222407 | 107.95 |
| 07/20/05 | Empress Lounge #0312306 | 28.75 |
| 07/21/05 | Room Service L #0420204 | 12.91 |
| 07/21/05 | Empress Lounge #0312324 | 26.25 |
| 07/22/05 | Room Service L #0420318 | 12.91 |
| 07/22/05 | Cafe Mozu Lunc #0249620 | 122.30 |
| 07/22/05 | Cafe Mozu Lunc #0214817 | 11.25 |
| 07/23/05 | Room Service L #0420405 | 12.91 |
| 07/23/05 | Cafe Mozu Dinn #0214831 | 29.00 |
| 07/23/05 | Empress Lounge #0312416 | 8.80 |
| 07/24/05 | Room Service B #0412737 | 12.91 |
| 07/24/05 | Empress Lounge #0312426 | 4.40 |
| 07/24/05 | Empress Lounge #0312430 | 26.60 |
| 07/25/05 | Room Service L #0420537 | 12.91 |
| 07/25/05 | Cafe Mozu Lunc #0235395 | 52.00 |
| 07/25/05 | Empress Lounge #0320038 | 13.75 |
| 07/25/05 | Cafe Mozu Dinn #0235417 | 214.80 |
| 07/26/05 | Room Service L #0412773 | 12.91 |
| 07/28/05 | Room Service/D-420664 | 12.91 |
| 07/28/05 | Empress Lounge Breakfast | 26.25 |
| 07/28/05 | Cafe Mozu Dinn #0249761 | 480.20 |
| 07/29/05 | Empress Lounge #0312501 | 26.25 |
| 07/29/05 | Empress Lounge #0312509 | 15.00 |
| 07/30/05 | Room Service L #0412910 | 8.95 |
| 07/30/05 | Empress Lounge #0312528 | 8.80 |
| 07/30/05 | Empress Lounge #0312529 | 18.70 |
| 07/30/05 | Cafe Mozu Dinn #0222706 | 153.10 |
| 07/31/05 | Room Service L #0420941 | 12.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. .

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 07/31/05 | Empress Lounge #0312586 | 18.70 |
| 07/31/05 | Cafe Mozu Dinn #0235699 | 47.00 |
| 07/31/05 | Empress Lounge #0312594 | 4.40 |
| 08/01/05 | Room Service L #0421043 | 12.91 |
| 08/01/05 | Cafe Mozu Brea #0249794 | 141.70 |
| 08/01/05 | Cafe Mozu Lunc #0214901 | 30.80 |
| 08/01/05 | Empress Lounge #0312605 | 70.00 |
| 08/02/05 | Room Service L #0421089 | 12.91 |
| 08/02/05 | Cafe Mozu Brea #0222773 | 50.00 |
| 08/02/05 | Empress Lounge #0312613 | 8.80 |
| 08/03/05 | Room Service L #0421162 | 12.91 |
| 08/03/05 | Empress Lounge #0312621 | 25.00 |
| 08/04/05 | Room Service L #0421242 | 12.91 |
| 08/04/05 | Empress Lounge #0320595 | 23.75 |
| 08/04/05 | Empress Lounge #0320623 | 5.00 |
| 08/04/05 | Cafe Mozu Dinn #0249910 | 106.00 |
| 08/05/05 | Room Service L #0421297 | 12.91 |
| 08/05/05 | Cafe Mozu Lunc #0235975 | 41.00 |
| 08/05/05 | Empress Lounge #0320712 | 32.50 |
| 08/05/05 | Cafe Mozu Dinn #0236010 | 297.40 |
| 08/06/05 | Room Service B #0413109 | 12.91 |
| 08/06/05 | Room Service B #0421357 | 8.91 |
| 08/06/05 | Empress Lounge #0312752 | 51.25 |
| 08/06/05 | Empress Lounge #0011104 | 17.60 |
| 08/06/05 | Room Service L #0413189 | 12.91 |
| 08/07/05 | Empress Lounge #0312764 | 26.25 |
| 08/07/05 | Empress Lounge #0312771 | 36.90 |
| 08/08/05 | Room Service B #0421500 | 12.91 |
| 08/08/05 | Cafe Mozu Dinn #0215058 | 69.00 |
| 08/08/05 | Empress Lounge #0312804 | 45.00 |
| 08/09/05 | Room Service L #0421588 | 12.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Mandarin Oriental, Washington D.C.**, 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com
**Mandarin Oriental Hotel Group**
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel


., PG   .

| | | |
|---|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 08/09/05 | Empress Lounge #0312813 | 45.00 |
| 08/10/05 | Room Service L #0421655 | 12.91 |
| 08/10/05 | Empress Lounge #0321036 | 8.75 |
| 08/10/05 | Cafe Mozu Dinn #0223105 | 71.00 |
| 08/10/05 | Empress Lounge #0312830 | 60.00 |
| 08/10/05 | Room Service L #0413295 | 13.91 |
| 08/11/05 | Cafe Mozu Brea #0223113 | 25.00 |
| 09/07/05 | Cafe Mozu Brea #0237314 | 33.60 |
| 09/07/05 | Empress Lounge #0322360 | 15.00 |
| 09/07/05 | Cafe Mozu Dinn #0237348 | 93.00 |
| 09/08/05 | Room Service L #0414192 | 12.91 |
| 09/08/05 | Cafe Mozu Dinn #0240637 | 50.00 |
| 09/09/05 | Room Service L #0414245 | 15.49 |
| 09/09/05 | Empress Lounge #0313408 | 52.50 |
| 09/10/05 | Room Service B #0423764 | 12.91 |
| 09/10/05 | Cafe Mozu Lunc #0215254 | 44.00 |
| 09/10/05 | Empress Lounge #0313431 | 4.40 |
| 09/10/05 | Cafe Mozu Dinn #0223692 | 56.00 |
| 09/10/05 | Empress Lounge #0313437 | 32.50 |
| 09/11/05 | Room Service L #0423855 | 15.49 |
| 09/13/05 | Room Service L #0424121 | 13.49 |
| 09/13/05 | Empress Lounge #0313503 | 28.75 |
| 09/13/05 | Empress Lounge #0322698 | 13.75 |
| 09/13/05 | Cafe Mozu Dinn #0223774 | 38.00 |
| 09/13/05 | Empress Lounge #0313527 | 8.80 |
| 09/14/05 | Room Service L #0424242 | 13.49 |
| 09/14/05 | Empress Lounge #0313537 | 28.75 |
| 09/14/05 | Cafe Mozu Dinn #0237587 | 296.85 |
| 09/14/05 | CityZen Rest A #0162789 | 15.00 |
| 09/15/05 | Room Service L #0424417 | 13.49 |
| 09/15/05 | Empress Lounge #0313594 | 26.25 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 09/15/05 | Cafe Mozu Dinn #0223826 | 36.00 |
| 09/15/05 | Empress Lounge #0313609 | 18.75 |
| 09/16/05 | Room Service L #0424516 | 15.49 |
| 09/16/05 | Cafe Mozu Brea #0223837 | 31.50 |
| 09/16/05 | Empress Lounge #0313627 | 42.50 |
| 09/16/05 | Room Service L #0424626 | 12.91 |
| 09/17/05 | Empress Lounge #0313679 | 23.75 |
| 09/17/05 | Cafe Mozu Dinn #0237740 | 72.00 |
| 09/17/05 | Empress Lounge #0313688 | 17.40 |
| 09/18/05 | Room Service L #0424745 | 12.91 |
| 09/18/05 | Empress Lounge #0313723 | 4.40 |
| 09/18/05 | Empress Lounge #0313726 | 85.30 |
| 09/18/05 | Room Service L #0424924 | 12.91 |
| 09/19/05 | Empress Lounge #0313749 | 26.25 |
| 09/19/05 | Cafe Mozu Dinn #0223971 | 53.00 |
| 09/19/05 | Empress Lounge #031779 | 15.00 |
| 09/20/05 | Cafe Mozu Dinn #0224018 | 50.00 |
| 09/20/05 | Empress Lounge #0313827 | 36.25 |
| 09/21/05 | Room Service L #0425244 | 12.91 |
| 09/21/05 | Empress Lounge #0313854 | 26.25 |
| 09/21/05 | Cafe Mozu Dinn #0237951 | 44.00 |
| 09/21/05 | Empress Lounge #0313876 | 4.40 |
| 09/21/05 | Room Service L #0425398 | 15.49 |
| 09/22/05 | Empress Lounge #0313898 | 42.50 |
| 09/23/05 | Room Service L #0414895 | 13.49 |
| 09/23/05 | Cafe Mozu Lunc #0224139 | 33.00 |
| 09/23/05 | Cafe Mozu Dinn #0238078 | 58.00 |
| 09/24/05 | Room Service B #0425737 | 26.39 |
| 09/27/05 | Cafe Mozu Dinn #0238379 | 64.50 |
| 09/27/05 | Empress Lounge #0314121 | 61.25 |
| 09/28/05 | Room Service L #0426351 | 12.91 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

**Mandarin Oriental Hotel Group**
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 09/28/05 | Cafe Mozu Dinn #0238442 | 50.00 |
| 09/28/05 | Empress Lounge #0314170 | 22.50 |
| 09/29/05 | Room Service L #0415353 | 12.91 |
| 09/29/05 | Empress Lounge #0314190 | 26.25 |
| 09/29/05 | Empress Lounge #0314206 | 16.25 |
| 09/30/05 | Room Service L #0426573 | 12.91 |
| 09/30/05 | Empress Lounge #0314234 | 27.50 |
| 10/01/05 | Room Service L #0426709 | 12.91 |
| 10/01/05 | Cafe Mozu Lunc #0224553 | 38.00 |
| 10/01/05 | Room Service D #0426749 | 88.89 |
| 10/01/05 | Empress Lounge #0314296 | 35.00 |
| 10/01/05 | Room Service L #0426816 | 29.39 |
| 10/02/05 | 10% Honor Bar | -4.85 |
| 10/02/05 | 10% IRD Discount | -337.72 |
| 10/02/05 | 10% Cafe Mozu Discount | -1103.91 |
| 10/02/05 | 10% Discount City Zen | -196.48 |
| 10/02/05 | 10% Empreess Lnge Disc | -659.98 |
| 10/06/05 | Empress Lnge All Day Adj | -171.35 |

==========

BALANCE DUE $ 20499.34

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| | 3        Laundry | |
| 02/04/05 | In-house Laundry | 31.00 |
| 02/04/05 | Sales Tax | 1.78 |
| 02/13/05 | In-house Laundry 004372 | 43.00 |
| 02/17/05 | In-house Laundry#005468 | 32.00 |
| 02/23/05 | In-house Laundry#000524 | 43.00 |
| 02/28/05 | In-house Laundry | 25.00 |
| 02/28/05 | Sales Tax | 1.44 |
| 03/04/05 | In-house Laundry#016851 | 14.00 |
| 03/04/05 | Sales Tax | 0.81 |
| 03/04/05 | In-house Laundry#016852 | 16.00 |
| 03/04/05 | Sales Tax | 0.92 |
| 03/06/05 | In-house Laundry | 14.00 |
| 03/06/05 | Sales Tax | 0.81 |
| 03/12/05 | In-house Laundry | 53.00 |
| 03/12/05 | Sales Tax | 3.05 |
| 03/12/05 | In-house Laundry | 16.00 |
| 03/12/05 | Sales Tax | 0.92 |
| 03/12/05 | In-house Laundry | 16.00 |
| 03/12/05 | Sales Tax | 0.92 |
| 03/16/05 | In-house Laundry | 12.00 |
| 03/16/05 | Sales Tax | 0.69 |
| 03/20/05 | In-house Laundry | 38.00 |
| 03/20/05 | Sales Tax | 2.19 |
| 03/23/05 | In-house Laundry | 16.00 |
| 03/23/05 | Sales Tax | 0.92 |
| 03/23/05 | In-house Laundry | 44.00 |
| 03/23/05 | Sales Tax | 2.53 |
| 03/26/05 | In-house Laundry | 41.00 |
| 03/26/05 | Sales Tax | 2.36 |
| 03/31/05 | In-house Laundry#004418 | 32.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 03/31/05 | Sales Tax | 1.84 |
| 03/31/05 | In-house Laundry | 11.00 |
| 03/31/05 | Sales Tax | 0.63 |
| 04/02/05 | In-house Laundry | 37.00 |
| 04/02/05 | Sales Tax | 2.13 |
| 04/05/05 | In-house Laundry#004441 | 30.00 |
| 04/05/05 | Sales Tax | 1.73 |
| 04/07/05 | In-house Laundry#004451 | 20.00 |
| 04/07/05 | Sales Tax | 1.15 |
| 04/09/05 | In-house Laundry | 44.00 |
| 04/09/05 | Sales Tax | 2.53 |
| 04/12/05 | In-house Laundry#004483 | 20.00 |
| 04/12/05 | Sales Tax | 1.15 |
| 04/13/05 | In-house Laundry | 26.00 |
| 04/13/05 | Sales Tax | 1.50 |
| 04/25/05 | In-house Laundry | 29.00 |
| 04/25/05 | Sales Tax | 1.67 |
| 04/27/05 | In-house Laundry#021684 | 46.00 |
| 04/27/05 | Sales Tax | 2.65 |
| 04/28/05 | In-house Laundry | 16.00 |
| 04/28/05 | Sales Tax | 0.92 |
| 05/02/05 | In-house Laundry | 24.00 |
| 05/02/05 | Sales Tax | 1.38 |
| 05/04/05 | In-house Laundry#021744 | 26.00 |
| 05/04/05 | Sales Tax | 1.50 |
| 05/09/05 | In-house Laundry | 30.00 |
| 05/09/05 | Sales Tax | 1.73 |
| 05/11/05 | In-house Laundry#017358 | 44.00 |
| 05/11/05 | Sales Tax | 2.53 |
| 05/11/05 | In-house Laundry#017311 | 24.00 |
| 05/11/05 | Sales Tax | 1.38 |

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



MANDARIN ORIENTAL
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 05/14/05 | In-house Laundry017381 | 47.00 |
| 05/14/05 | Sales Tax | 2.70 |
| 05/19/05 | In-house Laundry | 16.00 |
| 05/19/05 | Sales Tax | 0.92 |
| 05/19/05 | In-house Laundry | 28.00 |
| 05/19/05 | Sales Tax | 1.61 |
| 05/23/05 | In-house Laundry | 28.00 |
| 05/23/05 | Sales Tax | 1.61 |
| 05/23/05 | In-house Laundry | 16.00 |
| 05/23/05 | Sales Tax | 0.92 |
| 05/23/05 | In-house Laundry | 26.00 |
| 05/23/05 | Sales Tax | 1.50 |
| 05/26/05 | In-house Laundry | 12.00 |
| 05/26/05 | Sales Tax | 0.69 |
| 05/27/05 | In-house Laundry | 38.00 |
| 05/27/05 | Sales Tax | 2.19 |
| 05/28/05 | In-house Laundry | 56.00 |
| 05/28/05 | Sales Tax | 3.22 |
| 05/31/05 | In-house Laundry | 18.75 |
| 05/31/05 | Sales Tax | 1.08 |
| 06/01/05 | In-house Laundry | 12.00 |
| 06/01/05 | Sales Tax | 0.69 |
| 06/02/05 | In-house Laundry | 81.00 |
| 06/02/05 | Sales Tax | 4.66 |
| 06/03/05 | In-house Laundry | 12.00 |
| 06/03/05 | Sales Tax | 0.69 |
| 06/03/05 | In-house Laundry | 24.00 |
| 06/03/05 | Sales Tax | 1.38 |
| 06/05/05 | 016961 Laundry | 12.00 |
| 06/05/05 | Sales Tax | 0.69 |
| 06/07/05 | In-house Laundry | 43.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel


., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 06/07/05 | Sales Tax | 2.47 |
| 06/07/05 | In-house Laundry | 16.00 |
| 06/07/05 | Sales Tax | 0.92 |
| 06/17/05 | In-house Laundry | 48.00 |
| 06/17/05 | Sales Tax | 2.76 |
| 06/20/05 | In-house Laundry#003567 | 28.00 |
| 06/20/05 | Sales Tax | 1.61 |
| 06/24/05 | In-house Laundry | 16.00 |
| 06/24/05 | Sales Tax | 0.92 |
| 06/30/05 | In-house Laundry-004040 | 11.00 |
| 06/30/05 | Sales Tax | 0.63 |
| 07/07/05 | In-house Laundry-004082 | 6.00 |
| 07/13/05 | In-house Laundry | 16.00 |
| 08/05/05 | In-house Laundry017258 | 6.00 |
| 08/05/05 | In-house Laundry017257 | 34.00 |
| 08/07/05 | In-house Laundry | 36.00 |
| 09/12/05 | In-house Laundry#012803 | 34.00 |
| 09/13/05 | In-house Laundry Adjustm | -2.00 |
| 09/13/05 | In-house Laundry 012811 | 12.00 |
| 09/15/05 | In-house Laundry-012817 | 24.00 |
| 09/19/05 | In-house Laundry-012938 | 16.00 |
| 09/22/05 | In-house Laundry#012861 | 8.00 |
| 09/23/05 | In-house Laundry | 12.00 |
| 09/24/05 | In-house Laundry014031 | 64.00 |
| 09/29/05 | In-house Laundry#014095 | 18.36 |
| 09/29/05 | In-house Laundry/014092 | 43.00 |
| 10/02/05 | 25% Disc on Laundry | -477.18 |

==========
BALANCE DUE $  1431.55

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | | Description | Amount |
|------|---|-------------|--------|
| | 4 | Spa | |
| 02/01/05 | | Spa charge #/1005LH | 177.00 |
| 02/16/05 | | Spa charge #/10061I | 63.45 |
| 03/12/05 | | Spa charge #/1006SN | 31.73 |
| 03/13/05 | | Spa charge #/1006VI | 31.73 |
| 05/14/05 | | Spa charge #/10094L | 31.73 |
| 05/26/05 | | Spa charge #/1009JM | 285.50 |
| 05/29/05 | | Spa charge #/1009PB | 76.70 |
| 06/03/05 | | Spa charge #/1009SA | 37.01 |
| 06/07/05 | | Spa charge #/1009YB | 31.73 |
| 06/24/05 | | Spa charge #/1010FC | 31.73 |
| 06/25/05 | | Spa charge #/1010GM | 31.73 |
| 06/25/05 | | Spa charge #/1010GV | 342.20 |
| 07/18/05 | | Spa charge #/1011JG | 27.50 |
| 07/29/05 | | Spa charge #/1011KC | 76.70 |
| 08/05/05 | | Spa charge #/1011OX | 34.90 |
| 08/08/05 | | Spa charge #/1011UO | 177.00 |
| 08/09/05 | | Spa charge #/1011UV | 177.00 |
| 09/07/05 | | Spa charge #/1012PX | 153.40 |

BALANCE DUE $   1818.74

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.
.
., PG    .

| | | |
|---|---|---|
| Arrival date | | 10/03/04 |
| Departure date | | 10/03/05 |
| No. in party | | |
| Room number | | W0728 |
| Rate | | 250.00 |
| Account number | | 4525YQ |

| Date | | Description | Amount |
|---|---|---|---|
| | 5 | Hotel Car hire | |
| 02/08/05 | | Hotel Contract Car Hire | 168.75 |
| 02/12/05 | | Hotel Contract Car Hire | 168.75 |
| 05/24/05 | | Paid Out-Limo | 263.25 |
| 06/15/05 | | Paid Out /Limo | 526.50 |
| 06/28/05 | | Paid Out/Limo 13 HRS | 1300.00 |
| 07/09/05 | | Paid Out- Transpo | 263.00 |
| 08/02/05 | | Limo Trip To New Jersey | 500.00 |
| 08/03/05 | | Paid Out/ trip to NJ | 800.00 |

**BALANCE DUE $    3990.25**

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
**WASHINGTON D.C.**

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| | 6     Internet | |
| 02/04/05 | Internet:Initial 000D60C | 12.00 |
| 02/05/05 | Internet:Initial 000D60C | 12.00 |
| 02/06/05 | Internet:Initial 000D60C | 12.00 |
| 02/07/05 | Internet:Initial 000D60C | 12.00 |
| 02/11/05 | Internet:Initial 000D60C | 28.00 |
| 02/14/05 | Internet:Initial 000D60C | 28.00 |
| 02/20/05 | Internet:Initial 000D60C | 28.00 |
| 02/22/05 | Internet:Initial 0220E08 | 28.00 |
| 02/23/05 | Internet:Initial 000D60C | 28.00 |
| 02/26/05 | Internet:Initial 000D60C | 28.00 |
| 03/01/05 | Internet:Initial 000D60C | 12.00 |
| 03/02/05 | Internet:Initial 000D60C | 12.00 |
| 03/03/05 | Internet:Initial 000D60C | 28.00 |
| 03/06/05 | Internet:Initial 000D60C | 28.00 |
| 03/09/05 | Internet:Initial 000D60C | 28.00 |
| 03/12/05 | Internet:Initial 000D60C | 12.00 |
| 03/13/05 | Internet:Initial 000D60C | 28.00 |
| 03/16/05 | Internet:Initial 0220E08 | 28.00 |
| 03/16/05 | Internet:Initial 000D60C | 28.00 |
| 03/20/05 | Internet:Initial 000D60C | 12.00 |
| 03/21/05 | Internet:Initial 000D60C | 28.00 |
| 03/24/05 | Internet:Initial 000D60C | 12.00 |
| 03/25/05 | Internet:Initial 000D60C | 28.00 |
| 03/28/05 | Internet:Initial 000D60C | 28.00 |
| 03/31/05 | Internet:Initial 000D60C | 28.00 |
| 03/31/05 | Internet:Initial 000D60C | 28.00 |
| 04/03/05 | Internet:Initial 000D60C | 28.00 |
| 04/06/05 | Internet:Initial 000D60C | 28.00 |
| 04/09/05 | Internet:Initial 000D60C | 28.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

.

.

., PG .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 04/12/05 | Internet:Initial 000D60C | 28.00 |
| 04/15/05 | Internet:Initial 000D60C | 12.00 |
| 04/21/05 | Internet:Initial 000D60C | 28.00 |
| 04/23/05 | Internet:Initial 000D60C | 28.00 |
| 04/26/05 | Internet:Initial 000D60C | 28.00 |
| 04/30/05 | Internet:Initial 000D60C | 28.00 |
| 05/03/05 | Internet:Initial 000D60C | 12.00 |
| 05/04/05 | Internet:Initial 000D60C | 12.00 |
| 05/05/05 | Internet:Initial 000D60C | 12.00 |
| 05/06/05 | Internet:Initial 000D60C | 12.00 |
| 05/07/05 | Internet:Initial 000D60C | 28.00 |
| 05/10/05 | Internet:Initial 000D60C | 28.00 |
| 05/13/05 | Internet:Initial 000D60C | 28.00 |
| 05/16/05 | Internet:Initial 000D60C | 28.00 |
| 05/19/05 | Internet:Initial 000D60C | 28.00 |
| 05/22/05 | Internet:Initial 000D60C | 28.00 |
| 05/25/05 | Internet:Initial 000D60C | 12.00 |
| 05/26/05 | Internet:Initial 000D60C | 28.00 |
| 05/29/05 | Internet:Initial 000D60C | 28.00 |
| 06/02/05 | Internet:Initial 000D60C | 28.00 |
| 06/04/05 | Internet:Initial 000D60C | 60.00 |
| 06/11/05 | Internet:Initial 000D60C | 60.00 |
| 06/19/05 | Internet:Initial 000D60C | 60.00 |
| 06/26/05 | Internet:Initial 000D60C | 60.00 |
| 07/03/05 | Internet:Initial 000D60C | 60.00 |
| 07/10/05 | Internet:Initial 000D60C | 12.00 |
| 07/11/05 | Internet:Initial 000D60C | 60.00 |
| 07/18/05 | Internet:Initial 000D60C | 60.00 |
| 07/21/05 | Internet:Initial 0011951 | 60.00 |
| 07/28/05 | Internet:Initial 0011951 | 60.00 |
| 08/04/05 | Internet:Initial 0011951 | 60.00 |

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C. SM

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

·
·
., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| 09/07/05 | Internet:Initial 0011951 | 28.00 |
| 09/10/05 | Internet:Initial 0011951 | 12.00 |
| 09/11/05 | Internet:Initial 0011951 | 60.00 |
| 09/18/05 | Internet:Initial 0011951 | 60.00 |
| 09/27/05 | Internet:Initial 0011951 | 60.00 |

=========

BALANCE DUE $   1992.00



Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

guest folio

**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG   .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | | Description | Amount |
|---|---|---|---|
| | 7 | Phone calls | |
| 03/22/05 | | 011-861-3916F 0001 20:58 | 23.82 |
| 03/22/05 | | 011-862-1688F 0005 21:00 | 62.31 |
| 03/22/05 | | 011-862-1688F 0013 21:06 | 139.28 |
| 03/29/05 | | 011-601-2320F 0001 00:38 | 23.12 |
| 04/26/05 | | 011-861-3916F 0006 20:34 | 78.51 |
| 05/10/05 | | 352-8066L 0001 14:12 | 1.00 |
| 05/10/05 | | 352-8066L 0001 14:16 | 1.00 |
| 05/10/05 | | 352-8066L 0001 14:18 | 1.00 |
| 05/28/05 | | 415-776-1313 0002 02:05 | 12.62 |
| 05/29/05 | | 415-776-1313 0002 03:37 | 12.62 |
| 05/29/05 | | 415-776-1313 0001 00:11 | 10.71 |
| 05/30/05 | | 415-776-1313 0003 02:20 | 14.53 |
| 05/31/05 | | 415-776-1313 0002 03:12 | 12.62 |
| 05/31/05 | | 415-776-1313 0001 03:14 | 10.71 |
| 06/01/05 | | 415-776-1313 0002 00:07 | 12.62 |
| 06/04/05 | | 415-776-1313 0004 13:48 | 16.44 |
| 06/06/05 | | 415-776-1313 0003 23:58 | 14.53 |
| 06/09/05 | | 415-776-1313 0003 01:25 | 14.53 |
| 06/12/05 | | 908-301-1069 0001 22:08 | 10.71 |
| 06/12/05 | | 908-301-1069 0001 22:09 | 10.71 |
| 06/12/05 | | 908-301-1069 0001 22:10 | 10.71 |
| 06/12/05 | | 908-301-1069 0001 22:11 | 10.71 |
| 06/12/05 | | 908-301-1069 0001 22:11 | 10.71 |
| 06/12/05 | | 908-301-1069 0001 22:11 | 10.71 |
| 06/20/05 | | 251-1255L 0001 15:42 | 1.00 |
| 09/08/05 | | 741-2600L 0001 11:28 | 1.00 |
| 09/08/05 | | 966-8814L 0004 11:29 | 1.00 |
| 10/02/05 | | 25% Discount LD Phone | -132.30 |

===========
BALANCE DUE $     396.93

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

| | |
|---|---|
| Montana-Quon, Mr. Randolph | |
| Eastern & Oriental Hotel | |

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

., PG   .

| Date | | Description | Amount |
|---|---|---|---|
| | 8 | Gift Shop | |
| 02/23/05 | | Gift Shop-#172180 | 2.91 |
| 03/08/05 | | Gift Shop Posting POS | 8.45 |
| 03/20/05 | | Gift Shop #171408 | 7.93 |
| 03/28/05 | | Gift Shop #832853 | 7.93 |
| 04/02/05 | | Gift Shop Posting POS | 22.16 |
| 04/02/05 | | Sudarfedift Shop Postin | 9.00 |
| 04/03/05 | | Gift Shop #829927 | 8.45 |
| 04/06/05 | | Gift Shop Posting POS | 3.48 |
| 04/12/05 | | Gift Shop #930227 | 2.12 |
| 04/23/05 | | Gift Shop#830437 | 14.78 |
| 05/13/05 | | Gift Shop#832994 | 2.12 |
| 05/28/05 | | Gift Shop Posting POS | 56.00 |
| 06/06/05 | | Gift Shop Posting POS | 0.84 |
| 07/02/05 | | Gift Shop Posting#831871 | 2.12 |
| 08/02/05 | | Gift Shop #931105 | 2.64 |
| 08/11/05 | | Gift Shop#932741 | 8.20 |
| 08/11/05 | | Gift Shop#932742 | 2.64 |

==========
BALANCE DUE $   161.77

---

Send account to

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

---

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)

# guest folio



**MANDARIN ORIENTAL**
WASHINGTON D.C.

Montana-Quon, Mr. Randolph
Eastern & Oriental Hotel

., PG  .

| | |
|---|---|
| Arrival date | 10/03/04 |
| Departure date | 10/03/05 |
| No. in party | |
| Room number | W0728 |
| Rate | 250.00 |
| Account number | 4525YQ |

| Date | Description | Amount |
|---|---|---|
| | 9          Miscellaneous | |
| 02/05/05 | Valet Parking  #0937198 | 22.00 |
| 02/07/05 | Fax to Switzerland | 8.00 |
| 02/11/05 | Paid Out-Sec. Work | 300.00 |
| 02/22/05 | Valet Parking  #0938478 | 10.00 |
| 02/27/05 | Valet Parking  #0938851 | 10.00 |
| 03/31/05 | Business Center | 42.30 |
| 04/09/05 | Valet Parking  #0932514 | 22.00 |
| 04/25/05 | Bus Center | 21.15 |
| 05/01/05 | Valet Parking  #0934587 | 22.00 |
| 05/03/05 | Paid Out Doctor | 300.00 |
| 05/06/05 | Fax -International 1page | 8.00 |
| 05/10/05 | Business Center#803498 | 14.27 |
| 05/21/05 | Business Center | 6.35 |
| 06/10/05 | Business Center803661 | 10.00 |
| 07/08/05 | Audio Visual #100703 | 5058.41 |
| 07/22/05 | Valet Parking  #0931775 | 7.00 |
| 07/22/05 | Business Center801387 | 40.70 |
| 07/25/05 | Business Center 801390 | 10.00 |
| 08/02/05 | Business Center#801533 | 6.87 |
| 08/05/05 | Valet Parking  #0932935 | 7.00 |
| 08/05/05 | Business Center | 4.29 |
| 08/05/05 | Valet Parking  #0933005 | 16.00 |
| 08/11/05 | Fax transmission | 25.00 |
| 09/15/05 | Business Center-801784 | 43.36 |
| 09/19/05 | Business Center 800809 | 10.84 |

BALANCE DUE $   6025.54

Send account to

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

Mandarin Oriental, Washington D.C., 1330 Maryland Avenue S.W., Washington, D.C. 20024, USA
Telephone +1 (202) 554-8588, Facsimile +1 (202) 554-8999
Email: mowas-reservations@mohg.com, Internet: www.mandarinoriental.com

Mandarin Oriental Hotel Group
Bangkok • Bermuda • Geneva • Hawaii • Hong Kong • Jakarta • Kuala Lumpur • London
Macau • Manila • Miami • Munich • New York • San Francisco • Singapore • Surabaya
Washington D.C. • Chiang Mai (2004) • Riviera Maya, Mexico (2005) • Boston (2006) • Tokyo (2006)